UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

———————————————————————
SIERRA CLUB, CLEAN WATER ACTION,
GULF RESTORATION NETWORK, CHRIS LOY,
and RICHARD SOMMERVILLE

        Plaintiffs,

v.                                         Civ. No. 1:07-cv-01756 (RCL)


LT. GEN. ROBERT L. VAN ANTWERP,
in his official capacity as Chief of Engineers,
U.S. Army Corps of Engineers,
DIRK KEMPTHORNE, in his official capacity
as Secretary, U.S. Department of the Interior, and
H. DALE HALL, in his official capacity as
Director, U.S. Fish and Wildlife Service,

        Defendants.
———————————————————————/

## ADMINISTRATIVE RECORD

    PLEASE TAKE NOTICE that Federal Defendants (Lt. Gen Robert L. Van Antwerp,

Dirk Kempthorne, in his official capacity, and Dale Hall, in his official capacity), by and through

undersigned counsel, are hereby filing the administrative records of the U.S. Fish and Wildlife

Service ("FWS") and the U.S. Army Corps of Engineers ("Corps"), respectively, for the above-

captioned matter.

    The FWS Administrative Record consists of one CD-ROM volume filed herewith. The

FWS Administrative Record has been certified by Regulatory Supervisor Jay B. Herrington

(Exhibit 1), North Florida Ecological Services Office, U.S. Fish and Wildlife Service.

    The Corps Administrative Record consists of one DVD-R volume filed herewith. The

Corps Administrative Record has been certified by Regulatory Section Chief Charles A.

Schnepel (Exhibit 2), Tampa Regulatory Field Office, U.S. Army Corps of Engineers.

Due to the voluminous nature of the agency administrative records, the electronic files on these CD-ROM and DVD-R disks are oversized and cannot be electronically filed through the CM/ECF website.  A complete set of these disks will be manually filed herewith and will be available for public inspection during Court business hours from 9:00 AM - 4:00 PM. Respectfully submitted this 2nd day of January, 2008.

RONALD J. TENPAS
Assistant Attorney General
Environment & Natural Resources Division


Date:    January 2, 2008                         /s/ Mark A. Brown
MARK A. BROWN
D.C. Bar No. 470050
Senior Trial Attorney
U.S. Department of Justice
Environment and Natural Resources Division
Wildlife and Marine Resources Section
P.O. Box 7369
Washington, D.C. 20044-7369
Telephone: (202) 305-0204
Facsimile: (202) 305-0275
mark.brown@usdoj.gov

JESSICA O'DONNELL
D.C. Bar No. 473166
Trial Attorney
U.S. Department of Justice
Environment and Natural Resources Division
Environmental Defense Section
P.O. Box 23986
Washington, D.C. 20026-3986
Telephone:  (202) 305-085
Facsimile:  (202) 514-8865
D.C. Bar No. 473166
jessica.odonnell@usdoj.gov

KRISTOFOR SWANSON
Colo. Bar No. 39378
TRIAL ATTORNEY
U.S. Department of Justice
Environment and Natural Resources Division
Natural Resources Section
P.O. Box 663
Washington, D.C. 20044-0663
Telephone:  (202) 305-0248
Facsimile:  (202) 305-0274
kristofor.swanson@usdoj.gov

Attorneys for Defendants


Of Counsel:

Dorothy L. Boardman
U.S. Army Corps of Engineers
Jacksonville District
P.O. Box 4970
Jacksonville, Florida 32232-0019
Telephone: (904) 232-1165
Facsimile: (904) 232-3692
Dorothy.L.Boardman@saj02.usace.army.mil

Delores Young
Department of the Interior
Office of the Regional Solicitor
Southeast Region
75 Spring St., S.W.
Suite 304
Atlanta, GA  30303
Telephone: (404) 331-3379
Facsimile: (404) 730-2682

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

_____

SIERRA CLUB, CLEAN WATER ACTION,
GULF RESTORATION NETWORK, CHRIS LOY,
and RICHARD SOMMERVILLE

        Plaintiffs,

v.                               Civ. No. 1:07-cv-01756

LT. GEN. ROBERT L. VAN ANTWERP,
in his official capacity as Chief of Engineers,
U.S. Army Corps of Engineers,
DIRK KEMPTHORNE, in his official capacity
as Secretary, U.S. Department of the Interior, and
H. DALE HALL, in his official capacity as
Director,  U.S. Fish and Wildlife Service,

        Defendants.

_____/

I,    Jay B. Herrington    do hereby swear that:
        (Name)

1. I am the custodian of the Administrative Record for the U.S. Fish and Wildlife Service's consultations with the U.S. Army Corps of Engineers concerning the Cypress Creek Town Center project in Pasco County, Florida.

2. I have reviewed the files maintained by the U.S. Fish and Wildlife Service and I state that, to the best of my knowledge, the Administrative Record filed herewith is a true and correct copy of the available documents comprising the Administrative Record for the above matter.

Pursuant to 28 U.S.C. 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this _21st_ day of December, 2007.

                                                    
Jay B. Herrington
Regulatory Supervisor
North Florida Ecological Services Office
U.S. Fish and Wildlife Service

EXHIBIT 1

# *Cypress Creek Town Center Consultation Administrative Record*

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 100 | 101.00 | 000001-000001 | 5/1/2002 | R | Map "H" Master Development Plan dated May 2002 - Cypress Creek Town Center Alternative A |
| 100 | 102.00 | 000002-000002 | 5/1/2002 | R | Map "H" Master Development Plan dated May 2002 - Cypress Creek Town Center Alternative B |
| 100 | 103.00 | 000003-000003 | 5/1/2002 | R | Map "H" Master Development Plan dated May 2002 - Cypress Creek Town Center Alternative C |
| 100 | 104.00 | 000004-000016 | 6/14/2004 | R | USFWS South Florida ESO Draft Species Conservation Guidelines for Wood Storks |
| 100 | 105.00 | 000017-000017 | 9/9/2005 | R | Figure 23a - CCTC Mitigation Area M-1 Planting Plan |
| 100 | 106.00 | 000018-000018 | 9/9/2005 | R | Figure 23 - CCTC Mitigation Area M-1 Grading Plan |
| 100 | 107.00 | 000019-000019 | 9/9/2005 | R | Figure 24a - CCTC Mitigation Area M-2 Planting Plan |
| 100 | 108.00 | 000020-000020 | 9/9/2005 | R | Figure 24 - CCTC Mitigation Area M-2 Grading Plan |
| 100 | 109.00 | 000021-000025 | 9/12/2005 | R | Series of photo maps depicting CCTC COE Wetlands and Surface Waters with Linda Smith, USFWS principal biologist,  annotations |
| 100 | 110.00 | 000026-000030 | 9/12/2005 | R | Series of photo maps depicting CCTC COE Wetlands and Surface Waters without FWS annotations |
| 100 | 111.00 | 000031-000031 | 10/7/2005 | R | Figure 11 - CCTC Impact Location Map |
| 100 | 112.00 | 000032-000140 | 10/25/2005 | D | Memo from USACOE to USFWS forwarding draft public notice package for SAJ-2003-2336 including supplements: alternatives analysis, UMAM scores and wetland map. (public notice and map missing - see file #113 for final pkg) |
| 100 | 113.00 | 000141-000188 | 10/31/2005 | R | USACOE 404 Public Notice for CCTC permit application |
| 100 | 114.00 | 000189-000210 | 11/30/2005 | R | Copy of email with attachments from John Bailey, BRA consultant, to Tracy Hurst, USACOE lead, forwarding wildlife survey information |
| 100 | 115.00 | 000211-000241 | 11/30/2005 | R | CC: copy of letter from Richard Sommerville, private citizen, to Tracy Hurst, USACOE lead, providing public comment on the CCTC permit application |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 100 | 116.00 | 000242-000243 | 12/5/2005 | R | Letter from USACOE to Linda Smith, USFWS principal biologist, requesting concurrence in USACOE "may affect, not likely to adversely affect" determination for eastern indigo snakes and wood storks re: CCTC application |
| 100 | 117.00 | 000244-000405 | 12/5/2005 | R | CC: copy of letter from Lesley Blackner, Blackner, Stone & Associates, to Tracy Hurst, USACOE lead, providing public comment on CCTC permit application |
| 100 | 118.00 | 000406-000470 | 12/15/2005 | R | CC: copy of letter from Dan Rametta, Citizens for Sanity.Com, Inc., to Tracy Hurst, USACOE lead, providing public comment on CCTC permit application; includes handwritten sticky notes from Rametta to Hankla et al. |
| 100 | 119.00 | 000471-000471 | 1/11/2006 | D | Email thread between Rob Bittner, USFWS regulatory team leader, and Linda Smith, USFWS principal biologist, commenting on potential litigants' concerns raised in letters to the USACOE and need for internal staff discussion on some of the issues; includes Smith's handwritten annotations and notes from follow-up call with Bittner. |
| 100 | 120.00 | 000472-000473 | 1/12/2006 | R | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, reference Smith's 01/11/06 email noting specific concerns with USACOE determination related to wood stork impacts and providing a detailed request for additional information and possible site visit. USACOE released to BRA on 01/30/07 (See File #901). |
| 100 | 121.00 | 000474-000475 | 1/12/2006 | R | Email thread between Linda Smith, USFWS principal biologist, and Robert Tietz, Pasco County, regarding eagle's nest (may not be related to CCTC - check with Linda Smith) |
| 100 | 122.00 | 000476-000476 | 1/20/2006 | D | Email thread response from Linda Smith, USFWS principal biologist, to Rob Bittner, USFWS regulatory team leader, responding to and commenting on the approach possibilities outlined Bittner's 01/19/07 email (included in thread) discussing internal staff discussions related to USFWS approach to wood storks and CCTC project. |
| 100 | 123.00 | 000477-000477 | 1/23/2006 | R | Web-based map depicting Greenbrooke Location |
| 100 | 124.00 | 000478-000478 | 1/23/2006 | R | Web-based map depicting Seven Springs location |
| 100 | 125.00 | 000479-000480 | 1/24/2006 | R | Email from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, regarding proposed Cypress Creek site visit related to CCTC project. |
| 100 | 126.00 | 000481-000481 | 1/26/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, discussing proposed site canoe trip and commenting on proposed project wetland losses and mitigation issues that may lead to USFWS request for additional information. |
| 200 | 201.00 | 000482-000482 | 1/26/2006 | R | Email thread from Linda Smith, USFWS principal biologist, to Dan Rametta, Citizens for Sanity.Com, Inc., providing office address to send directions for canoe trip. |
| 200 | 202.00 | 000483-000483 | 1/30/2006 | R | Email from Bill Brooks, USFWS staff biologist, to Linda Smith, USFWS principal biologist, providing information related to wood stork core foraging areas. |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 200 | 203.00 | 000484-000484 | 1/31/2006 | D | Email thread from Rob Bittner, USFWS regulatory team leader, to Linda Smith, USFWS principal biologist, providing USFWS staff response regarding status and availability of wood stork FLUCS codes. |
| 200 | 204.00 | 000485-00498 | 2/1/2006 | R | Email from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, providing permit applicant's response to USFWS comments and request for additional information. |
| 200 | 205.00 | 000499-000499 | 2/1/2006 | R | Map depicting Cypress Creek Town Center overall grading plan |
| 200 | 206.00 | 000500-00513 | 2/13/2006 | R | Photos from CCTC canoe site visit hosted by Dan Rametta, Citizens for Sanity.Com, Inc., and attended by Linda Smith, USFWS principal biologist, and Tracy Hurst, USACOE. |
| 200 | 207.00 | 000514-000529 | 2/13/2006 | R | Information package prepared by Dan Rametta, Citizens for Sanity.Com, Inc., and provided to Linda Smith, USFWS principal biologist, during February 13, 2006 CCTC canoe site visit. |
| 200 | 208.00 | 000530-000531 | 2/16/2006 | R | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, regarding date and time for CCTC site visit with John Bailey, BRA consultant. |
| 200 | 209.00 | 000532-000540 | 2/17/2006 | R | Email thread from Steve Godley, John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, and Tracy Hurst, USACOE lead, regarding possible identification of fish seen during 02/13/06 CCTC canoe trip. |
| 200 | 210.00 | 000541-000542 | 2/17/2006 | R | Email thread from Dan Rametta, Citizens for Sanity.Com, Inc., to Linda Smith, USFWS principal biologist, et al regarding possible identification of fish seen during 02/13/06 CCTC canoe trip. |
| 200 | 211.00 | 000543-000545 | 2/19/2006 | R | Email from Dan Rametta, Citizens for Sanity.Com, Inc., to Tracy Hurst, USACOE lead, et al discussing information from press reports indicating the CCTC project is not needed. |
| 200 | 212.00 | 000546-000553 | 2/23/2006 | R | Photos taken during CCTC site visit hosted by John Bailey, BRA consultant, and attended by Linda Smith, USFWS principal biologist, and Tracy Hurst, USACOE. |
| 200 | 213.00 | 000554-000554 | 2/23/2006 | R | Memo for record - 02/23/06 CCTC site visit notes by Linda Smith, USFWS principal biologist |
| 200 | 214.00 | 000555-000555 | 2/24/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, regarding a daft letter from USACOE to BRA and commenting on related wetland issues and asking for additional information. |
| 200 | 215.00 | 000556-000557 | 2/24/2006 | D | Email thread from Linda Smith, USFWS principal biologist, and John Milio, USFWS regulatory workload coordinator, discussing policy questions related to potential gulf sturgeon consultations related to CCTC project. |
| 200 | 216.00 | 000558-000559 | 2/24/2006 | R | Email thread from John Bailey, BRA consultant, to Tracy Hurst, USACOE lead, and Linda Smith, USFWS principal biologist, regarding requests for additional information made during recap of 02/23/06 CCTC site visit |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 200 | 217.00 | 000560-000564 | 2/24/2006 | R | Email thread from Tracy Hurst, USACOE lead, to John Bailey, BRA consultant, requesting additional information on mitigation. |
| 200 | 218.00 | 000565-000567 | 3/13/2006 | D | Email thread from Rob Bittner, USFWS regulatory team leader, to Linda Smith, USFWS principal biologist, responding to Smith's 03/13/06 email (included in thread) commenting on USFWS CCTC biological assessment and possible outcomes. |
| 200 | 219.00 | 000568-000569 | 3/14/2006 | R | Email thread from Dan Rametta, Citizens for Sanity.Com, Inc., to Linda Smith, USFWS principal biologist, regarding confirmation Heron Point wood stork colony was considered in assessment. |
| 200 | 220.00 | 000570-000574 | 3/17/2006 | R | Email thread from Bill Brooks, USFWS staff biologist, to Bryan Pridgeon, USFWS coastal biologist, requesting information related wood stork colony in Hillsborough County and providing extensive discussion thread related to wood storks at CCTC project site. |
| 200 | 221.00 | 000575-000578 | 3/17/2006 | D | Email thread from Jerry Ziewitz, USFWS staff biologist, to John Milio, USFWS regulatory workload coordinator, discussing possible USFWS consultation requirement related to gulf sturgeons in project area and status of any population that may occur in the Hillsborough River. |
| 200 | 222.00 | 000579-000582 | 3/20/2006 | R | Email from Dan Rametta, Citizens for Sanity. Com, Inc., to Linda Smith, USFWS principal biologist, forwarding contents of information sent to Tracy Hurst, USACOE lead, alleging possible parallels between article on Wakulla Springs and Cypress Creek project wetlands. |
| 200 | 223.00 | 000583-000585 | 3/23/2006 | D | Email thread from Bill Brooks, USFWS staff biologist, to Rob Bittner, USFWS regulatory team leader, discussing CCTC biological assessment related to wood stork habitat at project and possible Service consultation processes, determinations and recommendations. |
| 200 | 224.00 | 000586-000587 | 4/27/2006 | R | Letter from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, forward responses to request for additional information made during 02/23/06 CCTC site visit. (attachments not included) |
| 200 | 225.00 | 000588-000588 | 5/5/2006 | D | Email thread from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, regarding USFWS review of information provided by John Bailey, BRA consultant, in response to Smith's earlier request for additional information; includes Smith's 06/21/06 handwritten annotations regarding site mitigation. |
| 200 | 226.00 | 000589-000590 | 5/31/2006 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, et al discussing wetland L1 at CCTC project (attachments not included) with Smith's handwritten annotations |
| 300 | 301.00 | 000591-000594 | 6/1/2006 | R | Email from thread John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding surface Water N and Wetland F at CCTC project. |
| 300 | 302.00 | 000595-000598 | 6/2/2006 | R | Email from thread from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, requesting clarification of information provided in BRA's 01/26/06 letter. |
| 300 | 303.00 | 000599-000601 | 6/5/2006 | R | Email from Bill Brooks, USFWS staff biologist, to Dave Hankla, USFWS field supervisor, et al forwarding a press clip regarding law suit filed to preserve wood stork habitat with Linda Smith, USFWS principal biologist, annotations. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 300 | 304.00 | 000602-000629 | 6/9/2006 | R | CC: copy of letter from Dan Rametta, Citizens for Sanity.Com, Inc., to Tracy Hurst, USACOE lead, with Rametta's handwritten annotations providing comments on why CCTC project does not parameters for COE dredge and fill permit |
| 300 | 305.00 | 000630-000638 | 6/13/2006 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, responding to Smith's request for additional information: includes Smith's handwritten annotations |
| 300 | 306.00 | 000639-000640 | 6/20/2006 | D | Email thread from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, posing several questions requiring additional information related to CCTC project wetlands and mitigation and commenting of consultant's proposed mitigation and seeking clarification as to USACOE's understanding of same. |
| 300 | 307.00 | 000641-000648 | 6/21/2006 | R | Copy of letter from Charles Schnepel, USACOE, to John Bailey, BRA consultant, requesting additional information related to CCTC project: includes Linda Smith, USFWS principal biologist, handwritten annotations. |
| 300 | 308.00 | 000649-000651 | 7/19/2006 | R | Email thread from Tracy Hurst, USACOE lead, to John Bailey, BRA consultant, asking if he had responded to Linda Smith, USFWS principal biologist, request for additional information. |
| 300 | 309.00 | 000652-000654 | 7/20/2006 | R | Letter of transmittal from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing response to Smith's 06/20/06 comments and request for additional information (includes only copy of 07/20/06 email): includes Smith's handwritten annotations. |
| 300 | 310.00 | 000655-000655 | 7/20/2006 | R | Partial email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, forwarding figure showing proposed wetland and surface water impacts - attachments not included. |
| 300 | 311.00 | 000656-000657 | 7/24/2006 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding CCTC figure showing COE impacts |
| 300 | 312.00 | 000658-000729 | 8/16/2006 | R | Appendix G to BRA consultant CCTC cumulative assessment - Change in On-site Wood Stork Habitat |
| 300 | 313.00 | 000730-000733 | 9/18/2006 | R | Email from Dan Rametta, Citizens for Sanity. Com, Inc., to Tracy Hurst, USACOE lead, et al forwarding a letter his organization submitted to the Southwest Florida Water Management District governing board re: CCTC project |
| 300 | 314.00 | 000734-000927 | 9/25/2006 | R | Memo from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, forwarding BRA formal response to USACOE 06/21/06 request for additional information, attached. |
| 300 | 315.00 | 000928-000929 | 10/4/2006 | D | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, responding to Smith's 07/24/06 comments and request for information regarding USFWS ESA consultation process and USACOE's 404 issues. |
| 300 | 316.00 | 000930-000930 | 10/19/2006 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding status of USFWS review and discussing additional information to address Smith's questions. |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6))
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# *Cypress Creek Town Center Consultation Administrative Record*

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 300 | 317.00 | 000931-000931 | 11/8/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, discussing completion of review of BRA consultant's responses to USFWS and USACOE request for additional information, request for clarification on some additional points and outlining position on impacts delays in getting this information could have on USFWS review and analysis. |
| 300 | 318.00 | 000932-000938 | 11/30/2006 | R | CC: copy of letter from Dan Rametta, Citizens for Sanity.Com, Inc., to Tracy Hurst, USACOE lead, regarding proposal submitted to Pasco County Commissioners to purchase 206-acre parcel east of CCTC project for conservation purposes. |
| 300 | 319.00 | 000939-000941 | 12/12/2006 | R | Letter from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing response to Smith's 11/09/06 email request for clarification of information sent to USACOE: includes Smith's handwritten annotations. |
| 300 | 320.00 | 000942-000942 | 12/28/2006 | D | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, providing response to Smith's 12/26/06 email and discussing USACOE preliminary thoughts regarding BRA consultant's choice of alternatives and mitigation. |
| 300 | 321.00 | 000943-000943 | 1/9/2007 | R | Email thread from Tracy Hurst, USACOE lead, to John Bailey, BRA consultant, requesting status of response to 12/28/06 request for information. |
| 300 | 322.00 | 000944-001009 | 1/16/2007 | R | Letter of Transmittal from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing copies of emails to USACOE related UMAM analysis and mitigation, includes all attachments |
| 300 | 323.00 | 001010-001010 | 1/22/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, asking a follow-up question after reviewing BRA 01/17/07 information submittal. |
| 300 | 324.00 | 001011-001013 | 1/24/2007 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, responding to Smith's 01/22/07 email question: includes Smith's handwritten annotations. |
| 300 | 325.00 | 001014-001015 | 1/24/2007 | R | Press clip regarding CCTC opponents withdrawal of lawsuit. |
| 300 | 326.00 | 001016-001018 | 1/25/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, forwarding additional press clip regarding withdrawal of lawsuit |
| 400 | 401.00 | 001019-001031 | 1/25/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing LID information and commenting on CCTC agreements. |
| 400 | 402.00 | 001032-001032 | 1/25/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding CCTC littoral Shelf locations: no attachment. |
| 400 | 403.00 | 001033-001034 | 1/25/2007 | R | Email thread from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, commenting on aspects of project and littoral shelf locations |
| 400 | 404.00 | 001035-001036 | 1/31/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing response to Smith's 01/25/07 email questions (see file #408): includes Smith's handwritten annotations. |

Release Codes:　R - Released　　D - Deliberative (Exp. 5, 5 USC 552 (b)(5))　　AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))　　PPI - Personal Privacy Information (Exp. 6, 5 USC 552 (b)(6)
Key:　BRA - Biological Research Associates　　USFWS - U. S. Fish and Wildlife Service　　USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 400 | 405.00 | 001037-001037 | 1/31/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, confirming receipt of emailed information. |
| 400 | 406.00 | 001038-001038 | 2/1/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing updated information regarding 100-year floodplain pond |
| 400 | 407.00 | 001039-001039 | 2/5/2007 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, following up on Smith's request for more information, |
| 400 | 408.00 | 001040-001040 | 2/5/2007 | R | Email thread from Bill Brooks, USFWS staff biologist, to Linda Smith, USFWS principal biologist, regarding Smith's request for wood stork data and questions regarding conflicts with BRA data and asking for status of wood stork conservation guidelines. |
| 400 | 409.00 | 001041-001041 | 2/7/2006 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, discussing the COE Wetland Image acreage: includes Smith's handwritten annotations. |
| 400 | 410.00 | 001043-001061 | 2/7/2007 | R | Email from Bill Brooks, USFWS staff biologist, to Linda Smith, USFWS principal biologist, providing tables for wood stork nesting data in Georgia, Florida, South Carolina, and North Carolina for period 1970 through 2003: tables included. |
| 400 | 411.00 | 001062-001063 | 2/8/2007 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, responding to Smith's questions regard Wetlands I and G types |
| 400 | 412.00 | 001064-001069 | 2/8/2007 | D | Email from Linda Smith, USFWS principal biologist, to John Milio and Bill Brooks, USFWS staff biologists, discussing attached draft informal consultation letter, Smith's reasoning for level of detail, and possible future litigation. |
| 400 | 413.00 | 001070-001075 | 2/9/2007 | D | Email from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, provide initial edits to draft informal consultation letter and commenting on other aspects of his review: draft document included. |
| 400 | 414.00 | 001076-001078 | 2/12/2007 | R | Email from Bill Brooks, USFWS staff biologist, to Linda Smith, USFWS principal biologist, forwarding information relevant to Cypress Creek wood stork colony size reduction. |
| 400 | 415.00 | 001079-001081 | 2/12/2007 | D | Email from Linda Smith, USFWS principal biologist, to Bill Brooks, USFWS staff biologist, discussing information previously provided included in thread) regarding Cypress Creek wood stork colony and asking follow-up questions/commenting on reference to littoral shelves viability. |
| 400 | 416.00 | 001082-001082 | 2/14/2007 | R | Email from Linda Smith USFWS staff biologist, to John Bailey, BRA consultant, regarding discussion about littoral shelves for wood stork foraging and requesting additional information |
| 400 | 417.00 | 001083-001084 | 2/14/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, discussing opinions and options relevant littoral shelves and wood stork habitat |
| 400 | 418.00 | 001085-001085 | 2/15/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, and Linda Smith, USFWS principal biologist, discussing her request to John Bailey, BRA consultant, for more information on littoral shelves, and staff discussion of USFWS position. |

**Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))**
**AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)**
**Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers**

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|----------|-------|-------------|------|--------------|----------------------|
| 400 | 419.00 | 001086-001086 | 2/20/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, following up on earlier (see file #425) email. |
| 400 | 420.00 | 001087-001090 | 2/27/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding additional information about project littoral shelves |
| 400 | 421.00 | 001091-001092 | 2/28/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, discussing predator prey relationships on littoral shelves |
| 400 | 422.00 | 001093-001099 | 3/9/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, providing second set of edits to draft informal consultation letter including Smith's 03/07/07 email comments related to the draft. |
| 400 | 423.00 | 001100-001100 | 3/9/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, responding to inquiry as to status of Service's consultation letter. |
| 400 | 424.00 | 001101-001101 | 3/9/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, regarding progress on Service consultation letter and requesting possible site visits to similar stormwater pond design projects. |
| 400 | 425.00 | 001102-001102 | 3/12/2007 | R | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, discussing finalization of CCTC informal consultation letter and where it was in the process. |
| 400 | 426.00 | 001103-001103 | 3/12/2007 | R | Email from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, follow-up on other project sites where wood stork habitat had been created. |
| 500 | 501.00 | 001104-001109 | 3/14/2007 | R | Signed draft version of informal consultation letter - this document inadvertently was processed and signed out, then sent to the USACOE.  The mistake was noted in an email to Tracy Hurst, USACOE lead, on March 20, 2007 (see file #505) and a the corrected version was signed and sent on March 22, 2007 (see file #508). |
| 500 | 502.00 | 001110-001111 | 3/19/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Jon Milio, USFWS staff biologist, commenting on Milio's recommended edits to draft informal consultation letter and discussing concerns: includes Smith's handwritten annotations and comments. |
| 500 | 503.00 | 001112-001112 | 3/20/2007 | R | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, requesting she discard 03/14/07 informal consultation letter which was actually only a draft version.  Replacement sent 03/22/07 (see file #508). |
| 500 | 504.00 | 001113-001114 | 3/20/2007 | R | Email thread from Linda Smith, USFWS principal biologist, and Emma Shipp, USFWS administrative assistant, regarding processing of draft consultation letter. |
| 500 | 505.00 | 001115-001116 | 3/20/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, commenting on staff discussion related to core foraging area and edits to draft informal consultation letter provided in Milio's 03/12/07 email. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 500 | 506.00 | 001117-001118 | 3/20/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, discussing inadvertent release of 03/14/07 draft informal consultation letter to USACOE: without attachment (includes staff discussion of draft document and edits in thread) |
| 500 | 507.00 | 001119-001121 | 3/21/2007 | R | Email thread from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, confirming Service's consultation letter concurred in USACOE determination of "not likely to adversely affect" the wood stork |
| 500 | 508.00 | 001122-001129 | 3/22/2007 | R | Letter from USFWS to USACOE providing its final informal consultation letter on the CCTC project as proposed. |
| 500 | 509.00 | 001130-001182 | 5/15/2007 | R | Copy of USACOE Environmental Assessment and Statement of Findings for CCTC project. |
| 500 | 510.00 | 001183-001339 | 5/15/2007 | R | Copy of USACOE Permit SAJ-2004-2336 (IP-THE) issued for CCTC project |
| 500 | 511.00 | 001340-001342 | 5/22/2007 | R | Email from Tracy Hurst, USACOE lead, to USACOE Enforcement Branch submitting copy of John Bailey, BRA consultant, email to Linda Smith, USFWS principal biologist, which provide the CCTC Eastern Indigo Snake Protection/Education Plan: attachment included. |
| 500 | 512.00 | 001343-001344 | 5/22/2007 | R | Email from thread Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, regarding standards eastern indigo snake protection measures and CCTC plan |
| 500 | 513.00 | 001345-001345 | 5/25/2007 | R | Email from Linda Smith, USFWS lead biologist, to Dan Rametta, Citizens for Sanity.Com, Inc., regarding request for informal consultation letter |
| 500 | 514.00 | 001346-001347 | 6/27/2007 | R | Email from Linda Smith, USFWS lead biologist, to Emma Shipp, USFWS administrative clerk, requesting a copy of informal consultation letter be emailed to Dan Rametta, Citizens for Sanity.Com, Inc.; and acknowledges information that party is suing the USACOE on CCTC permit. |
| 500 | 515.00 | 001348-001348 | 6/27/2007 | R | Email from Chuck Underwood, USFWS public affairs officer, to Linda Smith, USFWS principal biologist, et al acknowledging response to inquiry on CCTC project |
| 500 | 516.00 | 001349-001349 | 6/27/2007 | R | Email from Chuck Underwood, USFWS public affairs officer, to Chuin-Wei Yap, St, Petersburg Times reporter) providing copies of 03/14/07 and 03/22/07 informal consultation letters (see files #503 and #508): at time PAO was not aware that one of the documents was a draft document: attachment not included - see referenced files |
| 500 | 517.00 | 001350-001350 | 6/27/2007 | D | Email from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, et al regarding consultation on CCTC project and commenting on what may or may not have been included in permit. |
| 500 | 518.00 | 001351-001352 | 6/28/2007 | R | Email from Chuck Underwood, USFWS public affairs officer, to Jacksonville ES staff et al forwarding press clip regarding withdrawal of CCTC lawsuit |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 500 | 519.00 | 001353-001354 | 6/28/2007 | D | Email thread from Chuck Underwood, USFWS public affairs officer, to Linda Smith, USFWS principal biologist, providing recommendation regarding lawsuit status and responses to inquiry from public and media. |
| 500 | 520.00 | 001355-001357 | 6/29/2007 | R | Email from Emma Shipp, USFWS administrative clerk, to Linda Smith, USFWS principal biologist, confirming she sent electronic copy of informal consultation letter to Dan Rametta, Citizens for Sanity.Com, Inc. |
| 500 | 521.00 | 001358-001358 | 6/30/2007 | R | Email from Dan Rametta, Citizens for Sanity.Com, Inc., to Emma Shipp, USFWS administrative clerk, thanking her for electronic copy of informal consultation letter. |
| 500 | 522.00 | 001359-001382 | 7/17/2007 | R | Email from Joshua Stebbins, Meyers Glitzenstein & Crystal, to USACOE, DOI and USFWS forwarding their client's (Sierra Club) notice of intent to sue over alleged violations of the Endangered Species Act, Clean Water Act, and National Environmental Policy Act: NOI attached. |
| 500 | 523.00 | 001383-001383 | 7/19/2007 | R | Email from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, et al commenting on Sierra Club NOI |
| 500 | 524.00 | 001384-001384 | 7/23/2007 | R | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, commenting on Sierra Club NOI reference to 03/14/07 draft informal consultation letter vice 03/22/07 final informal consultation letter. |
| 500 | 525.00 | 001385-001409 | 7/23/2007 | R | Email from Gloria Bell, USFWS regional office, to Dave Hankla, USFWS field supervisor, et al forwarding copy of Sierra Club NOI: NOI not included in PDF (see file #526) |
| 500 | 526.00 | 001410-001412 | 7/23/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, clarifying possible USFWS actions and tasks related to Sierra Club NOI and includes staff comments via email thread on USFWS actions related consultation and NOI. |
| 600 | 601.00 | 001413-001415 | 7/23/2007 | R | Email from Chuck Underwood, USFWS public affairs officer, to Dave Hankla, USFWS field supervisor, et al providing recommendation concerning responses to media inquiries related Sierra Club NOI. |
| 600 | 602.00 | 001416-001416 | 7/24/2007 | D | Email from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, discussing possible source for reference to USFWS 03/14/07 draft informal consultation letter in Sierra Club NOI. |
| 600 | 603.00 | 001417-001417 | 7/24/2007 | D | Email from Todd Mecklenborg, USFWS staff biologist, to Linda Smith, USFWS principal biologist, commenting on alleged impact CCTC project has manatees and scrub-jays, and upcoming meeting with one of the project opponents. |
| 600 | 604.00 | 001418-001422 | 7/25/2007 | D | Email follow-up from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, noting availability for conference call. |
| 600 | 605.00 | 001423-001459 | 7/26/2007 | R | Faxed package from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, providing series of documents related to eastern indigo snake issues raised in Sierra Club NOI - including draft 03/14/07 informal consultation letter (see file #503) previously released. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 600 | 606.00 | 001460-001460 | 8/8/2007 | R | Email from Thomas Farrell, USACOE enforcement branch, to Linda Smith, USFWS principal biologist, forwarding emailed complaint USACOE received from Richard Sommerville, private citizen, related to CCTC alleged failure to comply with eastern indigo snake standard protection measures. |
| 600 | 607.00 | 001461-001461 | 8/8/2007 | R | Memo for the record by Linda Smith, USFWS principal biologist, regarding phone call from Thomas Farrell, USACOE enforcement branch, related to complaint by Richard Sommerville, private citizen, regarding alleged violations at CCTC project. |
| 600 | 608.00 | 001462-001463 | 8/8/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, et al discussing USFWS response to eastern indigo snake complaint filed by Richard Sommerville, private citizen, with USACOE enforcement. |
| 600 | 609.00 | 001464-001466 | 8/9/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, providing additional guidance regarding outside communications related to CCTC project covered under Sierra Club NOI, need for solicitor consultation, and requesting full briefing in Jacksonville. |
| 600 | 610.00 | 001467-001468 | 8/9/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, providing amplifying information related to Hankla's 08/09/07 email (included in thread) to Jax staff providing internal staff guidance and direction related to Sierra Club NOI and potential requests for related project information. |
| 600 | 611.00 | 001469-001482 | 8/9/2007 | R | Email from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, and Linda Walker, USFWS deputy field supervisor, forwarding copy of email complaint from Richard Sommerville, private citizen, sent to USACOE: includes attachments. |
| 600 | 612.00 | 001483-001483 | 8/9/2007 | R | Email from Chuck Underwood, USFWS public affairs officer, to Dave Hankla, USFWS field supervisor, and Linda Walker, USFWS deputy field supervisor, asking for private discussion |
| 600 | 613.00 | 001484-001484 | 8/10/2007 | D | Screen-shot of email from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, commenting on USFWS law enforcement actions and issues relevant to CCTC project |
| 600 | 614.00 | 001485-001485 | 8/10/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, responding to Hankla's 08/10/07 email (included in thread) regarding discussions with USFWS law enforcement agent. |
| 600 | 615.00 | 001486-001486 | 8/14/2007 | R | Email from Richard Sommerville, private citizen, to Linda Smith, USFWS principal biologist, requesting CCTC eastern indigo snake protection plan - includes Smith's handwritten annotations |
| 600 | 616.00 | 001487-001488 | 8/16/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, providing guidance related to request from Richard Sommerville, private citizen, for CCTC related documents |
| 600 | 617.00 | 001489-001491 | 8/16/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, discussing details of call from USFWS law enforcement relevant CCTC project, and is a response to Underwood's 08/16/07 email (included in thread) commenting on requests for project related documents. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# *Cypress Creek Town Center Consultation Administrative Record*

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 600 | 618.00 | 001492-001495 | 8/16/2007 | D/AC | Email from Chuck Underwood, USFWS public affairs office, to Linda Smith, USFWS principal biologist, and Dave Hankla, USFWS field supervisor, regarding his privileged discussions with regional solicitor relevant to responses to request for CCTC documents and Sierra Club NOI. |
| 600 | 619.00 | 001496-001502 | 9/6/2007 | R | Letter from Meyer Glitzenstein & Crystal (on behalf of Sierra Club client) to USACOE, DOI, and USFWS regarding alleged CCTC project violations occurring since their 07/17/07 NOI |
| 600 | 620.00 | 001503-001504 | 9/14/2007 | AC | Email from thread Mark Brown, USDOJ senior trial attorney, to Dave Hankla, USFWS field supervisor, discussing manatee and scrub-jays issues raised by Sierra Club NOI and possible USFWS and USACOE actions or responses. |
| 600 | 621.00 | 001505-001506 | 9/14/2007 | AC | Email thread from Mark Brown, USDOJ senior trial attorney, to Dave Hankla, USFWS field supervisor, discussing USFWS and permittee actions related to the scrub-jay and manatee issues raised in the Sierra Club NOI. |
| 600 | 622.00 | 001507-001508 | 9/14/2007 | R | Email thread from Dave Hankla, USFWS field supervisor, to Mark Brown, USDOJ senior trial attorney, forward email exchange between Hankla and Cynthia Wood, USACOE, regarding concurrence in USACOE SAJ-2003-2336 (CCTC) determination related to the Florida scrub-jay and West Indian manatee |
| 600 | 623.00 | 001509-001509 | 9/14/2007 | R | Email from Dave Hankla, USFWS field supervisor, to Gloria Bell, USFWS regional staff, acknowledging the Sierra Club NOI involves the Jacksonville, FL USFWS field office. |
| 600 | 624.00 | 001510-001516 | 9/14/2007 | D | Email from Dave Hankla, USFWS field supervisor, to Gloria Bell, USFWS region staff, discussing USFWS field office perspective on Sierra Club NOI merits and providing copy of 03/22/07 informal consultation letter (see file #508). |
| 600 | 625.00 | 001517-001517 | 9/14/2007 | R | Email from Dave Hankla, USFWS field supervisor, to Dorothy Boardman, USACOE, confirming exchange of emails |
| 600 | 626.00 | 001518-001520 | 9/14/2007 | AC | Email thread from Dave Hankla, USFWS field supervisor, to Mark Brown, USDOJ senior trial attorney, discussing possible USFWS response related manatee and scrub-jay issues raised by Sierra Club NOI. |
| 700 | 701.00 | 001521-001524 | 9/14/2007 | AC | Email thread from Dave Hankla, USFWS field supervisor, to Mark Brown, USDOJ senior trial attorney, follow-up to email thread regarding USFWS and USACOE actions related to Sierra Club NOI. |
| 700 | 702.00 | 001525-001525 | 9/14/2007 | R | Email response from Dave Hankla, USFWS field supervisor, and Cynthia Wood, USACOE, providing concurrence in USACOE SAJ-2003-2336 (CCTC) determination related to the Florida scrub-jay and West Indian manatee |
| 700 | 703.00 | 001526-001531 | 9/14/2007 | R | Fax package from Gloria Bell, USFWS regional staff, to Dave Hankla, USFWS field supervisor, of documents regarding noncompliance issues at CCTC project |
| 700 | 704.00 | 001532-001533 | | R | Undated map identifying wood stork foraging habitat within CCTC project boundaries: includes Linda Smith, USFWS principal biologist, handwritten annotations |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 700 | 705.00 | 001534-001534 | | R | Undated map identifying wood stork foraging habitat with acreages labeled within CCTC project boundaries |
| 700 | 706.00 | 001535-001535 | | R | Undated map key identifying USACOE wetlands and surface waters |
| 700 | 707.00 | 001536-001537 | | R | Undated Hillsborough River factsheet |
| 700 | 708.00 | 001538-001538 | | R | Undated map indentifying proposed 100 year floodplain compensation exhibit |
| 700 | 709.00 | 001539-001539 | | R | Map rendition of proposed CCTC project with Linda Smith, USFWS principal biologist, handwritten annotations |
| 700 | 710.00 | 001540-001540 | | R | Map identifying proposed Florida Dept, of Transportation 100-yr floodplain compensation area |
| 700 | 711.00 | 001541-001541 | | R | Page 12.4 from CCTC Development of Regional Impact document: includes Linda Smith's, USFWS principal biologist, handwritten annotations |
| 700 | 712.00 | 001542-001542 | | R | Figure 2-7 (page 15) of CR 54 Extension (SR 56 to County Line Road) Draft Route Study which identifies three wetlands and note BRA JD lines |
| 700 | 713.00 | 001543-001545 | | R | Undated CCTC site photos |
| 700 | 714.00 | 001546-001547 | | R | Undated and source unidentified partial public comment related to CCTC project and annotated as preservation wetland UMAM explanation |
| 700 | 715.00 | 001548-001548 | | R | Storm water pond chart graphic display - source and date unknown |
| 700 | 716.00 | 001549-001550 | | R | Table of COE Jurisdictional Wetlands and Surface Waters; includes Linda Smith's, USFWS principal biologist, handwritten annotations |
| 700 | 717.00 | 001551-001558 | | R | Undated - Unsigned Letter from USACOE to John Bailey, BRA consultant, requesting additional information regarding CCTC project |
| 800 | 801.00 | 001559-001580 | | R | 1964; Kahl, M. P.; Food Ecology of the Wood Stork (Mycteria americana) in Florida: Ecological Monographs 14:97-117, Spring 1964 |
| 800 | 802.00 | 001581-001606 | | R | 1978; Ogden J.C. et al; The Food Habits and Nesting Success of Wood Storks in Everglades National Park in 1974: U.S. Dept. of Interior, National Park Service, Natural resources Report Number 16 |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|----------|-------|-------------|------|--------------|----------------------|
| 800 | 803.00 | 001607-001622 | | R | November 1984; Browder, Joan A.; Wood Stork Feeding Areas in Southwest Florida: Florida Field Naturalist 12(4):81-96, 1984 |
| 800 | 804.00 | 001623-001630 | | R | 1986; Kushlan, James A.; Response of Wading Birds to Seasonally Fluctuating Water Levels: Strategies and Their Limits: Colonial Waterbirds 9(2): 155-162, 1986 |
| 800 | 805.00 | 001631-001772 | | R | September 1986; Kushlan, James A., et al; The History of the Southern Florida Wood Stork Population: Wilson Bulletin 98(3): 368-386, 1986 |
| 800 | 806.00 | 001773-001908 | | R | May 1986; Coulter, Malcolm C.; Wood Storks of the Birdsville Colony and Swamps of the Savannah River Plant - 1985 Annual Report |
| 800 | 807.00 | 001909-001927 | | R | June 1986; Coulter, Malcolm C.; Wood Storks of the Savannah River Plant: Foraging and Breeding Ecology - Comprehensive Cooling Water Study Final report |
| 800 | 808.00 | 001928-001936 | | R | 1986; Coulter, Malcolm C., et al; Creation of Artificial Foraging Habitat for Wood Storks: Colonial Waterbirds 10(2): 203-210, 1987 |
| 800 | 809.00 | 001937-001947 | | R | 1990; Ogden, John C. for U.S. Fish and Wildlife Service; Habitat Management Guidelines for the Wood Stork in the Southeast Region |
| 800 | 810.00 | 001948-002252 | | R | August 1989; Coulter, Malcolm C.; Wood Storks of the Birdsville Colony and Swamps of the Savannah River Plant - 1989 Annual Report |
| 800 | 811.00 | 002253-002259 | | R | 1991; Ogden, John C.; Nesting by Wood Storks in Natural, Altered, and Artificial Wetlands in Central and Northern Florida: Colonial Waterbirds 14(1): 39-45, 1991 |
| 800 | 812.00 | 002260-002271 | | R | 1993; Coulter, Malcolm C. et al; Foraging Ecology of Wood Storks (Mycteria americana) in East-central Georgia - I. Characteristics of Foraging Sites; Colonial Waterbirds 16(1): 59-70, 1993 |
| 800 | 813.00 | 002272-002517 | | R | 1994; Cox, James et al; Closing the Gaps in Florida's Wildlife Habitat Conservation System - recommendations to meet minimum conservation goals for declining wildlife species and rare plant and animal communities: Florida Game and Fresh Water Fish Commission |
| 800 | 814.00 | 002518-002525 | | R | 1995; Bryan Jr., A. Lawrence et al; Foraging Strategies and Energetic Costs of Foraging Flights by Breeding Wood Storks: The Cooper Ornithological Society, The Condor 97: 133-140, 1995 |
| 800 | 815.00 | 002526-002583 | 1/27/1997 | R | 1996; U. S. Fish and Wildlife Service, Southeast region; Revised Recovery Plan for the U.S. Breeding Population of the Wood Stork |
| 800 | 816.00 | 002584-002595 | | R | May 1999; U. S. Fish and Wildlife Service, South Florida Ecological Service Office; excerpt from Multi-Species Recovery Plan for South Florida - Eastern Indigo Snake, pp. 4-567 - 4-578 |
| 800 | 817.00 | 002596-002629 | | R | May 1999; U. S. Fish and Wildlife Service, South Florida Ecological Service Office; excerpt from Multi-Species Recovery Plan for South Florida - Florida Scrub, pp. 3-31 - 3-68 |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 800 | 818.00 | 002630-002651 | | R | May 1999; U. S. Fish and Wildlife Service, South Florida Ecological Service Office; excerpt from Multi-Species Recovery Plan for South Florida - Florida Scrub-Jay, pp. 4-261 - 4-282 |
| 800 | 819.00 | 002652-002675 | | R | May 1999; U. S. Fish and Wildlife Service, South Florida Ecological Service Office; excerpt from Multi-Species Recovery Plan for South Florida - Wood Stork, pp. 4-393 - 4-416 |
| 800 | 820.00 | 002676-002677 | 10/1/2000 | R | Critical Habitat for the Florida manatee (Trichechus manatus) as defined in the Cod of Federal Regulations 50 Parts 1 to 199, revised as of October 1, 2000. |
| 800 | 821.00 | 002678-002871 | 10/30/2001 | R | 2001 Florida Manatee Recovery Plan, Third revision |
| 800 | 822.00 | 002872-002880 | 6/2/2006 | R | Email thread from Linda Smith, USFWS principal biologist, to John Bailey, BRA consultant, requesting clarification of information provided in BRA's 01/27/06 letter. |
| 800 | 823.00 | 002881-002881 | 7/24/2006 | R | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, et al  discussing her request for additional information |
| 800 | 824.00 | 002882-002932 | | R | October 2006; Cook, Mark I. et al; South Florida Wading Bird Report, Volume 12 |
| 800 | 825.00 | 002933-002934 | 10/19/2006 | R | Letter from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, et al following up on project review and asking about its status. |
| 800 | 826.00 | 002935-002936 | 11/13/2006 | R | Email from Tracy Hurst, USACOE lead, to John Bailey, BRA consultant, forwarding Linda Smith, USFWS principal biologist, request for additional information |
| 900 | 901.00 | 002937-002939 | 1/30/2006 | R | Email thread from Tracy Hurst, USACOE lead, to John Bailey, BRA consultant, discussing project water dependency issue, but also includes email from FWS AR 00472 (File 120) originally identified as "Deliberative" and subsqently released. |
| 900 | 902.00 | 002940-002942 | 1/22/2007 | R | Email from John Bailey, BRA consultant, to Tracy Hurst, USACOE lead, providing FLUCFS aerial map showing habitat types. |
| 900 | 903.00 | 002943-002944 | 1/25/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, providing the drainage map from the Final Southwest Florida Water Management District construction plans. |
| 900 | 904.00 | 002945-002946 | 1/25/2007 | R | Email thread from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, discussing CCTC Littoral Shelf locations and aerial map of same. |
| 900 | 905.00 | 002947-002949 | 1/25/2007 | R | Email thread from Linda Smith, USFWS principal biologist, discussing association of SR 54 connector and bridge over Cypress Creek relation to CCTC project |
| 900 | 906.00 | 002950-002950 | 3/9/2007 | R | Email from John Bailey, BRA consultant, to Linda Smith, USFWS principal biologist, regarding USFWS consultation letter and a BRA designed littoral shelf mitigation area. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|----------|-------|-------------|------|--------------|----------------------|
| 900 | 907.00 | 002951-002951 | 9/27/2007 | R | Aerial Map depicting Florida manatee habitat in relation to CCTC project.  Note: this is was reproduced on 09/24/2007 due to misplacement of original. |
| 900 | 908.00 | 002952-002952 | 9/27/2007 | R | Aerial Map depicting CCTC project boundaries.  Note: this is was reproduced on 09/24/2007 due to misplacement of original. |
| 900 | 909.00 | 002953-002956 | | R | Undated; Bryan Jr, A. Lawrence et al; Wood Stork Use of the Kathwood Foraging Ponds: 1986-1993 |
| 900 | 910.00 | 002957-002966 | | R | Undated; Gawlik, Dale E.; Ecology of Wading Birds in the Everglades Florida Earth Project Natural Systems Module |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record - Vaughn Index

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 100 | 112.00 | 000032-000140 | 10/25/2005 | D | Memo from USACOE to USFWS forwarding draft public notice package for SAJ-2003-2336 including supplements: alternatives analysis, UMAM scores and wetland map. (public notice and map missing - see file #113 for final pkg) |
| 100 | 119.00 | 000471-000471 | 1/11/2006 | D | Email thread between Rob Bittner, USFWS regulatory team leader, and Linda Smith, USFWS principal biologist, commenting on potential litigants' concerns raised in letters to the USACOE and need for internal staff discussion on some of the issues; includes Smith's handwritten annotations and notes from follow-up call with Bittner. |
| 100 | 122.00 | 000476-000476 | 1/20/2006 | D | Email thread response from Linda Smith, USFWS principal biologist, to Rob Bittner, USFWS regulatory team leader, responding to and commenting on the approach possibilities outlined Bittner's 01/19/07 email (included in thread) discussing internal staff discussions related to USFWS approach to wood storks and CCTC project. |
| 100 | 126.00 | 000481-000481 | 1/26/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, discussing proposed site canoe trip and commenting on proposed project wetland losses and mitigation issues that may lead to USFWS request for additional information. |
| 200 | 203.00 | 000484-000484 | 1/31/2006 | D | Email thread from Rob Bittner, USFWS regulatory team leader, to Linda Smith, USFWS principal biologist, providing USFWS staff response regarding status and availability of wood stork FLUCS codes. |
| 200 | 214.00 | 000555-000555 | 2/24/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, regarding a daft letter from USACOE to BRA and commenting on related wetland issues and asking for additional information. |
| 200 | 215.00 | 000556-000557 | 2/24/2006 | D | Email thread from Linda Smith, USFWS principal biologist, and John Milio, USFWS regulatory workload coordinator, discussing policy questions related to potential gulf sturgeon consultations related to CCTC project. |
| 200 | 218.00 | 000565-000567 | 3/13/2006 | D | Email thread from Rob Bittner, USFWS regulatory team leader, to Linda Smith, USFWS principal biologist, responding to Smith's 03/13/06 email (included in thread) commenting on USFWS CCTC biological assessment and possible outcomes. |
| 200 | 221.00 | 000575-000578 | 3/17/2006 | D | Email thread from Jerry Ziewitz, USFWS staff biologist, to John Milio, USFWS regulatory workload coordinator, discussing possible USFWS consultation requirement related to gulf sturgeons in project area and status of any population that may occur in the Hillsborough River. |
| 200 | 223.00 | 000583-000585 | 3/23/2006 | D | Email thread from Bill Brooks, USFWS staff biologist, to Rob Bittner, USFWS regulatory team leader, discussing CCTC biological assessment related to wood stork habitat at project and possible Service consultation processes, determinations and recommendations. |
| 200 | 225.00 | 000588-000588 | 5/5/2006 | D | Email thread from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, regarding USFWS review of information provided by John Bailey, BRA consultant, in response to Smith's earlier request for additional information; includes Smith's 06/21/06 handwritten annotations regarding site mitigation. |
| 300 | 306.00 | 000639-000640 | 6/20/2006 | D | Email thread from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, posing several questions requiring additional information related to CCTC project wetlands and mitigation and commenting of consultant's proposed mitigation and seeking clarification as to USACOE's understanding of same. |
| 300 | 315.00 | 000928-000929 | 10/4/2006 | D | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, responding to Smith's 07/24/06 comments and request for information regarding USFWS ESA consultation process and USACOE's 404 issues. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record - Vaughn Index

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 300 | 317.00 | 000931-000931 | 11/8/2006 | D | Email from Linda Smith, USFWS principal biologist, to Tracy Hurst, USACOE lead, discussing completion of review of BRA consultant's responses to USFWS and USACOE request for additional information, request for clarification on some additional points and outlining position on impacts delays in getting this information could have on USFWS review and analysis. |
| 300 | 320.00 | 000942-000942 | 12/28/2006 | D | Email thread from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, providing response to Smith's 12/26/06 email and discussing USACOE preliminary thoughts regarding BRA consultant's choice of alternatives and mitigation. |
| 400 | 412.00 | 001064-001069 | 2/8/2007 | D | Email from Linda Smith, USFWS principal biologist, to John Milio and Bill Brooks, USFWS staff biologists, discussing attached draft informal consultation letter, Smith's reasoning for level of detail, and possible future litigation. |
| 400 | 413.00 | 001070-001075 | 2/9/2007 | D | Email from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, provide initial edits to draft informal consultation letter and commenting on other aspects of his review: draft document included. |
| 400 | 415.00 | 001079-001081 | 2/12/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Bill Brooks, USFWS staff biologist, discussing information previously provided included in thread) regarding Cypress Creek wood stork colony and asking follow-up questions/commenting on reference to littoral shelves viability. |
| 400 | 417.00 | 001083-001084 | 2/14/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, discussing opinions and options relevant littoral shelves and wood stork habitat |
| 400 | 418.00 | 001085-001085 | 2/15/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, and Linda Smith, USFWS principal biologist, discussing her request to John Bailey, BRA consultant, for more information on littoral shelves, and staff discussion of USFWS position. |
| 400 | 422.00 | 001093-001099 | 3/9/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, providing second set of edits to draft informal consultation letter including Smith's 03/07/07 email comments related to the draft. |
| 500 | 502.00 | 001110-001111 | 3/19/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Jon Milio, USFWS staff biologist, commenting on Milio's recommended edits to draft informal consultation letter and discussing concerns: includes Smith's handwritten annotations and comments. |
| 500 | 505.00 | 001115-001116 | 3/20/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, commenting on staff discussion related to core foraging area and edits to draft informal consultation letter provided in Milio's 03/12/07 email. |
| 500 | 506.00 | 001117-001118 | 3/20/2007 | D | Email thread from John Milio, USFWS regulatory workload coordinator, to Linda Smith, USFWS principal biologist, discussing inadvertent release of 03/14/07 draft informal consultation letter to USACOE: without attachment (includes staff discussion of draft document and edits in thread) |
| 500 | 517.00 | 001350-001350 | 6/27/2007 | D | Email from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, et al regarding consultation on CCTC project and commenting on what may or may not have been included in permit. |
| 500 | 519.00 | 001353-001354 | 6/28/2007 | D | Email thread from Chuck Underwood, USFWS public affairs officer, to Linda Smith, USFWS principal biologist, providing recommendation regarding lawsuit status and responses to inquiry from public and media. |

Release Codes:  R - Released     D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record – Vaughn Index

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|---|---|---|---|---|---|
| 500 | 526.00 | 001410-001412 | 7/23/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, clarifying possible USFWS actions and tasks related to Sierra Club NOI and includes staff comments via email thread on USFWS actions related consultation and NOI. |
| 600 | 602.00 | 001416-001416 | 7/24/2007 | D | Email from Tracy Hurst, USACOE lead, to Linda Smith, USFWS principal biologist, discussing possible source for reference to USFWS 03/14/07 draft informal consultation letter in Sierra Club NOI. |
| 600 | 603.00 | 001417-001417 | 7/24/2007 | D | Email from Todd Mecklenborg, USFWS staff biologist, to Linda Smith, USFWS principal biologist, commenting on alleged impact CCTC project has manatees and scrub-jays, and upcoming meeting with one of the project opponents. |
| 600 | 604.00 | 001418-001422 | 7/25/2007 | D | Email follow-up from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, noting availability for conference call. |
| 600 | 608.00 | 001462-001463 | 8/8/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, et al discussing USFWS response to eastern indigo snake complaint filed by Richard Sommerville, private citizen, with USACOE enforcement. |
| 600 | 609.00 | 001464-001466 | 8/9/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, providing additional guidance regarding outside communications related to CCTC project covered under Sierra Club NOI, need for solicitor consultation, and requesting full briefing in Jacksonville. |
| 600 | 610.00 | 001467-001468 | 8/9/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, providing amplifying information related to Hankla's 08/09/07 email (included in thread) to Jax staff providing internal staff guidance and direction related to Sierra Club NOI and potential requests for related project information. |
| 600 | 613.00 | 001484-001484 | 8/10/2007 | D | Screen-shot of email from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, commenting on USFWS law enforcement actions and issues relevant to CCTC project |
| 600 | 614.00 | 001485-001485 | 8/10/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Dave Hankla, USFWS field supervisor, responding to Hankla's 08/10/07 email (included in thread) regarding discussions with USFWS law enforcement agent. |
| 600 | 616.00 | 001487-001488 | 8/16/2007 | D | Email thread from Dave Hankla, USFWS field supervisor, to Linda Smith, USFWS principal biologist, providing guidance related to request from Richard Sommerville, private citizen, for CCTC related documents |
| 600 | 617.00 | 001489-001491 | 8/16/2007 | D | Email thread from Linda Smith, USFWS principal biologist, to Chuck Underwood, USFWS public affairs officer, discussing details of call from USFWS law enforcement relevant CCTC project, and is a response to Underwood's 08/16/07 email (included in thread) commenting on requests for project related documents. |
| 600 | 618.00 | 001492-001495 | 8/16/2007 | D/AC | Email from Chuck Underwood, USFWS public affairs office, to Linda Smith, USFWS principal biologist, and Dave Hankla, USFWS field supervisor, regarding his privileged discussions with regional solicitor relevant to responses to request for CCTC documents and Sierra Club NOI. |
| 600 | 620.00 | 001503-001504 | 9/14/2007 | AC | Email from thread Mark Brown, USDOJ senior trial attorney, to Dave Hankla, USFWS field supervisor, discussing manatee and scrub-jays issues raised by Sierra Club NOI and possible USFWS and USACOE actions or responses. |
| 600 | 621.00 | 001505-001506 | 9/14/2007 | AC | Email thread from Mark Brown, USDOJ senior trial attorney, to Dave Hankla, USFWS field supervisor, discussing USFWS and permittee actions related to the scrub-jay and manatee issues raised in the Sierra Club NOI. |

Release Codes:  R - Released   D - Deliberative (Exp. 5, 5 USC 552 (b)(5))   AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))   PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6)
Key:   BRA - Biological Research Associates   USFWS - U. S. Fish and Wildlife Service   USACOE - U. S. Army Corps of Engineers

# Cypress Creek Town Center Consultation Administrative Record - Vaughn Index

| Folder # | File# | Bates Page# | Date | Release Code | Document Description |
|----------|-------|-------------|------|--------------|----------------------|
| 600 | 624.00 | 001510-001516 | 9/14/2007 | D | Email from Dave Hankla, USFWS field supervisor, to Gloria Bell, USFWS region staff, discussing USFWS field office perspective on Sierra Club NOI merits and providing copy of 03/22/07 informal consultation letter (see file #508). |
| 600 | 626.00 | 001518-001520 | 9/14/2007 | AC | Email thread from Dave Hankla, USFWS field supervisor, to Mark Brown, USDOJ senior trial attorney, discussing possible USFWS response related manatee and scrub-jay issues raised by Sierra Club NOI. |
| 700 | 701.00 | 001521-001524 | 9/14/2007 | AC | Email thread from Dave Hankla, USFWS field supervisor, to Mark Brown, USDOJ senior trial attorney, follow-up to email thread regarding USFWS and USACOE actions related to Sierra Club NOI. |

Release Codes:  R - Released    D - Deliberative (Exp. 5, 5 USC 552 (b)(5))    AC - Attorney/Client Privilege (Exp. 5, 5 USC 552 (b)(5))
AWP - Attorney Work Product (Exp. 5, 5 USC 552 (b)(5))    PPI - Personal Privacy Information  (Exp. 6, 5 USC 552 (b)(6))
Key:  BRA - Biological Research Associates    USFWS - U. S. Fish and Wildlife Service    USACOE - U. S. Army Corps of Engineers

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

_____

|  |  |
|---|---|
| SIERRA CLUB, et al., | ) |
|  | ) |
|     Plaintiffs | ) |
|  | )   Civ. No. 1:07-cv-01756 (RCL) |
|     v. | ) |
|  | ) |
| Lt. Gen. Robert L. Van Antwerp, et al., | ) |
|  | ) |
|     Defendants. | ) |

_____)

## <u>CERTIFICATION OF ADMINISTRATIVE RECORD</u>

I, CHARLES A. SCHNEPEL, declare as follows:

1.  I am the West Permits Section Chief of the Tampa Regulatory Field Office of the Regulatory Division, Jacksonville District Corps of Engineers ("Corps").  In that capacity I supervise the activities of the Tampa Regulatory Field Office and direct activities including evaluation, coordination, and issuance of permits pursuant to Section 404 of the Clean Water Act, 33 U.S.C. § 1344, and Section 10 of the Rivers and Harbors Act, 33 U.S.C. § 403.

2. I certify that the documents contained in electronic files on the enclosed compact disks constitute the complete administrative record for the Corps' permit application file 2003-2336 (IP-TEH) for applicant Sierra Properties.

This declaration is made under the provisions of Section 1746 of Title 28 of the United States Code.  I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

EXHIBIT 2

Executed this 21st day of December 2007 in the City of Tampa, Hillsborough County, Florida.

_____
CHARLES A. SCHNEPEL
Chief, West Permits Section
Tampa Regulatory Field Office
10117 Princess Palm Avenue, Suite 120
Tampa, Florida 33610

**Supplemented Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)**

| Full Name | Bates - Begin | Pages |
|---|---|---|
| 1964-00-00 Article Regarding Wood Stork Foraging in FL | AR00000 | 22 |
| 1978-00-00 Article Regarding Wood Storks in Everglades | AR00022 | 26 |
| 1980-05-12 Memo on Stream Flow in Cypress Creek | AR00048 | 3 |
| 1980-10-31 Report on Cypress Creek Wellfield | AR00051 | 17 |
| 1983-06-14 Memo on Cypress Creek Wellfield | AR00068 | 5 |
| 1984-11-00 Article Regarding Wood Stork Foraging in Corkscrew Swamp | AR00073 | 16 |
| 1986-00-00 Article on Response of Wading Birds to Fluctuating Water | AR00089 | 8 |
| 1986-05-00 Annual Report on Birdsville Wood Stork Colony | AR00097 | 142 |
| 1987-02-08 Cypress Creek Well Field Aerial Photography Report | AR00239 | 39 |
| 1987-08-14 Report on Cypress Creek Wellfield | AR00278 | 88 |
| 1988-01-15 Florida Game and Fresh Water Fish Commission Wildlife Survey Guidelines | AR00366 | 16 |
| 1989-08-00 Annual Report on Birdsville Wood Stork Colony | AR00382 | 305 |
| 1990-00-00 Habitat Management Guidelines for the Wood Stork | AR00687 | 11 |
| 1993-00-00 Article Regarding Wood Stork Foraging in GA | AR00698 | 12 |
| 1994-00-00 Article Regarding Gap Analysis in FL | AR00710 | 246 |
| 1997-01-00 Considering Cumulative Effect Under NEPA | AR00956 | 120 |
| 1997-01-27 USFWS Revised Wood Stork Recovery Plan | AR01076 | 58 |
| 1998-00-00 Endangered Species Consultation Handbook | AR01134 | 315 |
| 1998-08-00 Article Regarding Effect of Water Table Changes on Wetlands | AR01449 | 60 |
| 1999-00-00 Eastern Indigo Snake Description in Multi-Species Recovery Plan | AR01509 | 16 |
| 1999-00-00 Florida Scrub Description in Multi-Species Recovery Plan | AR01525 | 38 |
| 1999-00-00 Manatee Description in Multi-Species Recovery Plan | AR01563 | 54 |
| 1999-00-00 Wood Stork Description in Multi-Species Recovery Plan | AR01617 | 36 |
| 2000-10-01 Manatee Critical Habitat Definition | AR01653 | 2 |
| 2001-00-00 Ecology of Wading Birds in Everglades | AR01655 | 10 |
| 2001-10-30 Florida Manatee Recovery Plan | AR01665 | 194 |
| 2002-06-00 Application for Development Approval | AR01859 | 133 |
| 2002-10-00 DRI First Sufficiency Response | AR01992 | 93 |
| 2003-03-00 DRI Second Sufficiency Response | AR02085 | 22 |
| 2003-03-06 BRA Letter Transmitting Pre-application Materials | AR02107 | 1 |

| | | |
|---|---|---|
| 2003-03-13 Corps Record of Meeting with BRA and Sierra Properties | AR02108 | 2 |
| 2003-09-00 DRI Third Sufficiency Response | AR02110 | 22 |
| 2003-11-07 Corps and USEPA Memorandum Regarding Mitigation Plan Checklist | AR02132 | 8 |
| 2003-11-20 Manatee Species Conservation Guidelines | AR02140 | 5 |
| 2003-12-12 Corps Record of Meeting with BRA | AR02145 | 1 |
| 2004-00-00 Map of 2004 Wood Stork Nesting Colonies with Buffer | AR02146 | 1 |
| 2004-00-00 USFWS 2004 Wood Stork Nesting Report | AR02147 | 4 |
| 2004-02-00 DRI Fourth Sufficiency Response | AR02151 | 25 |
| 2004-05-25 Species Conservation Guidelines for Eastern Indigo Snake | AR02176 | 6 |
| 2004-05-28 Florida Scrub-jay Species Conservation Guidelines | AR02182 | 8 |
| 2004-08-10 Report of Florida River Flow Patterns | AR02190 | 80 |
| 2004-09-00 Report on Fecal Coliform TMDL in Cypress Creek | AR02270 | 33 |
| 2004-09-30 Report on Dissolved Oxygen TMDL in Cypress Creek | AR02303 | 14 |
| 2004-11-23 Pasco County Development Order | AR02317 | 39 |
| 2004-12-15 BRA Letter Requesting Wetland Determination | AR02356 | 38 |
| 2005-01-18 BRA Meeting Agenda | AR02394 | 1 |
| 2005-01-18 Corps Record of Meeting with BRA and Sierra Properties | AR02395 | 2 |
| 2005-05-09 Permit Application | AR02397 | 115 |
| 2005-06-13 Corps Letter Finding Delineation Inadequate | AR02512 | 39 |
| 2005-06-14 BRA Letter Transmitting Missing Public Notice Drawings | AR02551 | 4 |
| 2005-06-20 Corps Record of Site Visit with BRA and SWFWMD to Offsite Mitigation Tract | AR02555 | 10 |
| 2005-06-20 SHPO Letter | AR02565 | 1 |
| 2005-06-22 BRA Meeting Agenda | AR02566 | 1 |
| 2005-06-22 Corps Record of Meeting with BRA, SWFWMD, Wilson Miller | AR02567 | 2 |
| 2005-06-24 BRA Letter Transmitting Revised Wetland Delineation Data Sheets | AR02569 | 41 |
| 2005-06-27 Corps Record of Meeting with BRA and Wilson Miller to discuss general project | AR02610 | 1 |
| 2005-06-28 Corps Email to BRA Regarding Brownfield Redevelopment Alternative | AR02611 | 1 |
| 2005-06-29 Corps Email to BRA Regarding Jurisdictional Delineation | AR02612 | 1 |
| 2005-07-00 Manatee Key | AR02613 | 9 |
| 2005-07-15 BRA Letter to Corps Transmitting Revised Wetland Delineation materials | AR02622 | 10 |
| 2005-08-16 Corps Record of Meeting with BRA Regarding Mitigation | AR02632 | 1 |
| 2005-08-30 Corps Record of Conversation with BRA Regarding Jurisdictional Delineation and Mitigation | AR02633 | 3 |
| 2005-09-12 BRA Letter Transmitting Revised Wetland Delineation Data Sheets | AR02636 | 83 |

| | | |
|---|---|---|
| 2005-09-13 BRA Wetland Functional Assessment | AR02719 | 57 |
| 2005-09-13 Corps Record of Meeting with BRA to Discuss Mitigation | AR02776 | 1 |
| 2005-09-20 BRA Letter Transmitting Alternatives Analysis & Draft Public Notice | AR02777 | 86 |
| 2005-09-22 Corps Email to BRA Transmitting Draft Public Notice | AR02863 | 10 |
| 2005-09-28 Corps Record of Site Visit for Jurisdictional Determination | AR02873 | 2 |
| 2005-10-10 BRA Letter Transmitting Revised Draft Public Notice and Drawings | AR02875 | 1 |
| 2005-10-10 BRA Letter Transmitting Wetland Delineation Drawings | AR02876 | 6 |
| 2005-10-10 SWFWMD RAI | AR02882 | 44 |
| 2005-10-20 Corps Jurisdictional Determination | AR02926 | 65 |
| 2005-10-25 Corps Memo to USFWS & USEPA Transmitting Alternatives Analysis, Functional Assessment, & Jurisdictional Determination | AR02991 | 96 |
| 2005-10-26 Corps Email to BRA Regarding Wildlife Surveys | AR03087 | 1 |
| 2005-10-31 Corps MFR Regarding Public Notice Mailing Lists | AR03088 | 1 |
| 2005-10-31 Public Notice | AR03091 | 45 |
| 2005-10-31 Public Notice List of Adjoining Property Owners | AR03089 | 2 |
| 2005-11-07 Sierra Club Email | AR03136 | 6 |
| 2005-11-09 Corps Email Regarding Wildlife Surveys and NMFS comments | AR03142 | 1 |
| 2005-11-09 NMFS Email | AR03143 | 1 |
| 2005-11-10 USEPA Letter Requesting Public Notice Comment Period Extension | AR03144 | 1 |
| 2005-11-15 Corps Email to BRA Regarding EPA Comment Period Extension | AR03145 | 1 |
| 2005-11-16 Corps Letter to USEPA Granting Extension to Public Notice Comment Period | AR03146 | 2 |
| 2005-11-21 Rametta Request for Alternatives Analysis | AR03148 | 2 |
| 2005-11-29 Brookes Letter | AR03150 | 121 |
| 2005-11-30 BRA Email Transmitting Wildlife Survey Info | AR03271 | 24 |
| 2005-11-30 Brewer Letter | AR03295 | 1 |
| 2005-11-30 Brookes Email | AR03296 | 28 |
| 2005-11-30 Capiger Letter | AR03324 | 1 |
| 2005-11-30 Cecil Letter | AR03325 | 1 |
| 2005-11-30 Cook Letter | AR03326 | 1 |
| 2005-11-30 Dohrrenan Letter | AR03327 | 1 |
| 2005-11-30 Fulford Letter | AR03328 | 1 |
| 2005-11-30 Hillsborough County EPC Email | AR03329 | 7 |
| 2005-11-30 Hillsborough County EPC Letter Requesting Notice of Application and Agency Action | AR03336 | 1 |
| 2005-11-30 Jefts Letter | AR03337 | 1 |

| | | |
|---|---|---|
| 2005-11-30 Johnson Letter | AR03338 | 1 |
| 2005-11-30 Jones Letter | AR03339 | 1 |
| 2005-11-30 Joon Letter | AR03340 | 1 |
| 2005-11-30 Katil Letter | AR03341 | 1 |
| 2005-11-30 Martin Letter | AR03342 | 1 |
| 2005-11-30 Myers Letter | AR03343 | 1 |
| 2005-11-30 Nord Letter | AR03344 | 1 |
| 2005-11-30 Sierra Club Letter | AR03345 | 26 |
| 2005-11-30 Sommerville Letter | AR03371 | 31 |
| 2005-11-30 Unsigned Letter #1 | AR03402 | 1 |
| 2005-11-30 Unsigned Letter #2 | AR03403 | 1 |
| 2005-11-30 Veenotra Letter | AR03404 | 1 |
| 2005-12-03 Rametta Email Forwarding Newspaper Articles | AR03405 | 5 |
| 2005-12-05 Corps Letter Requesting Informal Consultation with USFWS | AR03410 | 47 |
| 2005-12-06 Brookes Email Forwarding Newspaper Article | AR03457 | 3 |
| 2005-12-07 Corps Record of Remailing Public Notice to Kaik | AR03460 | 1 |
| 2005-12-07 US Senator Nelson Letter Regarding Sommerville Concerns | AR03461 | 33 |
| 2005-12-09 Brookes Email Forwarding Newspaper Article #1 | AR03494 | 2 |
| 2005-12-09 Brookes Email Forwarding Newspaper Article #2 | AR03496 | 3 |
| 2005-12-09 Corps Email to Rametta Forwarding Alternative Site Plans | AR03499 | 5 |
| 2005-12-09 Rametta Email Forwarding Newspaper Article | AR03504 | 2 |
| 2005-12-09 US Congressman Bilirakis Letter Regarding Sommerville Concerns | AR03506 | 2 |
| 2005-12-13 Corps Record of Remailing Public Notice to Larkins-ECA Land Trust | AR03508 | 3 |
| 2005-12-15 Corps Internal Staff Summary Regarding US Congressman Bilirakis Inquiry | AR03511 | 1 |
| 2005-12-15 FEAR Letter | AR03512 | 162 |
| 2005-12-15 Rametta Letter | AR03674 | 59 |
| 2005-12-20 Rametta Email Forwarding Newspaper Article | AR03733 | 2 |
| 2005-12-22 Corps Internal Staff Summary Regarding US Senator Nelson Inquiry | AR03735 | 1 |
| 2005-12-22 SWFWMD Clarification of Information Received | AR03736 | 32 |
| 2005-12-27 Corps Letter to US Congressman Bilirakis Regarding Sommerville Inquiry | AR03768 | 2 |
| 2005-12-27 Corps Letter to US Senator Nelson Regarding Sommerville Inquiry | AR03770 | 2 |
| 2005-12-27 Rametta Email Forwarding Newspaper Article | AR03772 | 8 |
| 2005-12-28 Rametta Email Forwarding Newspaper Article | AR03780 | 1 |

| | | |
|---|---|---|
| 2005-12-30 Rametta Email Forwarding Newspaper Article | AR03781 | 3 |
| 2006-01-04 Corps Email to USEPA Requesting Comments | AR03784 | 1 |
| 2006-01-07 Rametta Email Forwarding Newspaper Article | AR03785 | 2 |
| 2006-01-10 Corps Internal Email Regarding Economic Analysis | AR03787 | 2 |
| 2006-01-10 Corps Internal Fact Sheet | AR03789 | 3 |
| 2006-01-11 Rametta Email Forwarding Newspaper Article | AR03792 | 2 |
| 2006-01-12 Corps Email to BRA Regarding USFWS Concerns | AR03794 | 1 |
| 2006-01-17 Rametta Email Forwarding Newspaper Article #1 | AR03795 | 3 |
| 2006-01-17 Rametta Email Forwarding Newspaper Article #2 | AR03798 | 1 |
| 2006-01-18 SWFWMD Email Regarding Mitigation | AR03799 | 1 |
| 2006-01-18 Wood Stork Colony Location Map | AR03800 | 2 |
| 2006-01-21 Sierra Club Email Forwarding Newspaper Article | AR03802 | 3 |
| 2006-01-22 Rametta Email to USFWS Regarding Site Visit | AR03805 | 2 |
| 2006-01-25 Rametta Email Forwarding Newspaper Article | AR03807 | 1 |
| 2006-01-25 Rametta Email to USFWS Regarding Site Visit | AR03808 | 4 |
| 2006-01-27 BRA Letter Transmitting Information Regarding USFWS Concerns | AR03812 | 11 |
| 2006-01-30 Corps Email to BRA Regarding Water Dependency and Wood Storks | AR03823 | 3 |
| 2006-01-30 Corps Email to Sierra Club Regarding Status of Review | AR03826 | 1 |
| 2006-02-01 Corps Email to USFWS Forwarding Information Provided by BRA | AR03827 | 12 |
| 2006-02-04 Rametta Email Regarding Flooding and Storm Water Ponds | AR03839 | 5 |
| 2006-02-04 Rametta Email Regarding Need | AR03844 | 2 |
| 2006-02-05 Rametta Email Forwarding Newspaper Article | AR03846 | 3 |
| 2006-02-07 Rametta Directions to Site Visit Location | AR03849 | 2 |
| 2006-02-13 BRA Letter Transmitting Aerial Maps | AR03851 | 1 |
| 2006-02-15 Corps Record of Site Visit with Rametta | AR03852 | 1 |
| 2006-02-16 Rametta Email to FFWCC Regarding Gulf Sturgeon | AR03853 | 5 |
| 2006-02-17 BRA Email Regarding Gulf Sturgeon | AR03858 | 1 |
| 2006-02-17 Rametta Email Regarding Gulf Sturgeon #1 | AR03859 | 2 |
| 2006-02-17 Rametta Email Regarding Gulf Sturgeon #2 | AR03861 | 2 |
| 2006-02-18 Rametta Email Regarding Need | AR03863 | 1 |
| 2006-02-19 Rametta Email Forwarding Newspaper Article | AR03864 | 3 |
| 2006-02-22 Rametta Email Regarding Need | AR03867 | 1 |
| 2006-02-23 Corps Email to BRA Requesting Additional Information | AR03868 | 1 |

| | | |
|---|---|---|
| 2006-02-23 Corps Record of Site Visit | AR03869 | 1 |
| 2006-02-24 BRA Email Regarding Request for Additional Information | AR03870 | 2 |
| 2006-02-24 Rametta Email Regarding Need | AR03872 | 2 |
| 2006-02-24 Rametta Email Regarding Parking Garages | AR03874 | 2 |
| 2006-02-24 USFWS Email Regarding Corps Request for Additional Information | AR03876 | 1 |
| 2006-02-28 Corps RAI | AR03877 | 8 |
| 2006-03-06 NMFS Email Regarding Gulf Sturgeon | AR03885 | 2 |
| 2006-03-13 Corps Email to Rametta Regarding Wood Storks and Wildlife Surveys | AR03887 | 2 |
| 2006-03-14 Wesley Chapel Chamber of Commerce Letter | AR03889 | 1 |
| 2006-03-15 Corps Record of Meeting with BRA, Sierra Properties, Jacobs Group, Otero, Wilson Miller | AR03890 | 3 |
| 2006-03-16 Corps Email to BRA Regarding Cumulative Impact Assessment | AR03893 | 20 |
| 2006-03-20 Rametta Email Regarding Wakulla Springs Comparison | AR03913 | 4 |
| 2006-03-29 Corps Email to BRA Granting Time Extension to Reply to RAI | AR03917 | 1 |
| 2006-03-29 Rametta Email Regarding Need | AR03918 | 1 |
| 2006-03-31 Rametta Email Regarding Need | AR03919 | 3 |
| 2006-04-19 Rametta Email Regarding Need | AR03922 | 2 |
| 2006-04-26 BRA Email Regarding Bridge and Critical Wildlife Linkage | AR03924 | 2 |
| 2006-04-27 BRA Letter to USFWS Transmitting Additional Information Requested | AR03926 | 20 |
| 2006-04-28 Brookes Email Forwarding Newspaper Article on Parking Garages | AR03946 | 2 |
| 2006-04-28 Brookes Letter Regarding Cypress Creek Buffer and Storm Water Ponds | AR03948 | 3 |
| 2006-04-28 Rametta Email Regarding Cypress Creek Buffer and Storm Water Ponds | AR03951 | 1 |
| 2006-04-28 Rametta Letter Regarding Cypress Creek Buffer and Storm Water Ponds | AR03952 | 6 |
| 2006-05-01 Sommerville Letter Regarding Cypress Creek Buffer and Storm Water Ponds | AR03958 | 2 |
| 2006-05-02 BRA RAI Response | AR03960 | 339 |
| 2006-05-04 Pascowildlife Inc. Letter | AR04299 | 4 |
| 2006-05-12 Sierra Club Email Regarding Cypress Creek Buffer and Storm Water Ponds | AR04303 | 2 |
| 2006-05-15 Corps Email to BRA Regarding Net Land Cost | AR04305 | 1 |
| 2006-05-19 BRA Email Regarding Availability of Route Study for SR 56 | AR04306 | 1 |
| 2006-05-19 Rametta Email Forwarding Newspaper Article | AR04307 | 1 |
| 2006-05-19 SWFWMD Email Regarding Status of SWFWMD ERP Permit | AR04308 | 2 |
| 2006-05-22 BRA Email Regarding Parking Lot Infiltration Swales | AR04310 | 1 |
| 2006-05-22 Corps Email to BRA Regarding Parking Lot Infiltration Swales | AR04311 | 1 |
| 2006-05-22 Rametta Email Regarding Need | AR04312 | 2 |

| | | |
|---|---|---|
| 2006-05-24 Rametta Email Forwarding Newspaper Article | AR04314 | 1 |
| 2006-05-25 BRA Email Regarding Net Land Cost | AR04315 | 3 |
| 2006-06-02 USFWS Email to BRA Regarding Wood Storks | AR04318 | 9 |
| 2006-06-05 BRA Email Transmitting Additional Economic Feasibility Studies | AR04327 | 29 |
| 2006-06-08 Rametta Email Regarding Need #1 | AR04356 | 2 |
| 2006-06-08 Rametta Email Regarding Need #2 | AR04358 | 4 |
| 2006-06-09 BRA Email Regarding Revegetation of FDOT Pond | AR04362 | 1 |
| 2006-06-09 BRA Email to USFWS Regarding Wood Stork Foraging Habitat | AR04363 | 11 |
| 2006-06-09 Corps Email Regarding Groundwater Recharge | AR04374 | 1 |
| 2006-06-09 Rametta Letter | AR04375 | 27 |
| 2006-06-13 BRA Email Regarding Hydrodynamic Hydraulic Regional Study | AR04402 | 1 |
| 2006-06-13 Rametta Letter Forwarding Newspaper Article | AR04403 | 2 |
| 2006-06-13 Rametta Letter Regarding Storm Water Runoff and Need | AR04405 | 3 |
| 2006-06-14 BRA Email Regarding Water Quality Monitoring Report | AR04408 | 1 |
| 2006-06-14 Rametta Letter Regarding Aquifer | AR04409 | 51 |
| 2006-06-15 Rametta Email Regarding Aquifer | AR04460 | 2 |
| 2006-06-17 Rametta Email Regarding SWFWMD RAI | AR04462 | 1 |
| 2006-06-19 FFWCC Email Regarding Gulf Sturgeon | AR04463 | 2 |
| 2006-06-20 USFWS Email Regarding Wood Stork and Mitigation | AR04465 | 2 |
| 2006-06-21 Corps RAI | AR04467 | 8 |
| 2006-07-01 Rametta Email Regarding Need #1 | AR04475 | 2 |
| 2006-07-01 Rametta Email Regarding Need #2 | AR04477 | 2 |
| 2006-07-05 Rametta Email Regarding National Public Radio Show | AR04479 | 1 |
| 2006-07-06 Corps Record of Meeting with BRA Regarding Cumulative Impacts and Water Quality | AR04480 | 1 |
| 2006-07-19 Overall Site Plan on Aerial | AR04481 | 1 |
| 2006-07-19 Pre- and Post-Construction Wood Stork Foraging Habitat Aerial | AR04482 | 1 |
| 2006-07-20 BRA Email to USFW Regarding Wood Stork Foraging Habitat | AR04483 | 2 |
| 2006-07-20 BRA Email to USFWS Regarding Wood Stork, Mitigation, Alternatives | AR04485 | 5 |
| 2006-07-24 Corps Email to USFWS Regarding RAI | AR04490 | 1 |
| 2006-08-02 TBRPC Email Transmitting Comments on Water Quality Monitoring Plan | AR04491 | 7 |
| 2006-08-03 Corps Email Regarding Alternatives Analysis | AR04498 | 1 |
| 2006-08-03 Corps Record of Meeting with BRA, Sierra Properties, Jacobs Group, Wilson Miller to Discuss Alternatives Analysis | AR04499 | 4 |
| 2006-08-04 TBRPC Email Transmitting FDEP and TBW Comments on Water Quality Monitoring Plan | AR04503 | 13 |

| | | |
|---|---|---|
| 2006-08-06 Rametta Email Regarding Need | AR04516 | 2 |
| 2006-08-07 Rametta Letter to SWFWMD Regarding Applicant Response to SWFWMD RAI | AR04518 | 74 |
| 2006-08-09 Rametta Email Transmitting Letter Sent to SWFWMD | AR04592 | 2 |
| 2006-08-22 Corps Email to BRA Regarding Groundwater and Aquifer | AR04594 | 1 |
| 2006-09-12 BRA RAI Response | AR04595 | 360 |
| 2006-09-13 Rametta Email Regarding Impact Acreage and Mitigation | AR04955 | 3 |
| 2006-09-18 Rametta Email Transmitting Letter Sent to SWFWMD | AR04958 | 4 |
| 2006-09-23 Rametta Email Regarding Floodplain Elevations | AR04962 | 3 |
| 2006-09-25 Corps Memo Transmitting RAI Response to USFWS & USEPA | AR04965 | 389 |
| 2006-09-26 Rametta Email Forwarding Newspaper Article | AR05354 | 2 |
| 2006-09-27 Rametta Email Forwarding Newspaper Article | AR05356 | 2 |
| 2006-10-03 Corps Email to BRA Regarding Alternatives Analysis and Downsizing | AR05358 | 3 |
| 2006-10-04 Corps Email to BRA Requesting Water Quality Monitoring Plan | AR05361 | 1 |
| 2006-10-04 Corps Email to USFWS Regarding RAI Response | AR05362 | 2 |
| 2006-10-05 BRA Email Transmitting Water Quality Monitoring Plan | AR05364 | 7 |
| 2006-10-05 Rametta Email Forwarding Newspaper Article | AR05371 | 2 |
| 2006-10-06 BRA Email Regarding Alternatives Analysis and Downsizing | AR05373 | 3 |
| 2006-10-10 Corps Email to BRA Regarding Alternatives Analysis and Downsizing | AR05376 | 4 |
| 2006-10-10 Corps Email to BRA Regarding USFWS Review | AR05380 | 1 |
| 2006-10-11 Pasco County Fax Regarding Water Quality Monitoring Plan | AR05381 | 3 |
| 2006-10-12 Corps RAI | AR05384 | 7 |
| 2006-10-19 BRA Email to USFWS Regarding USFWS Review | AR05391 | 2 |
| 2006-11-02 Hillsborough County EPC Email Regarding Water Quality Monitoring | AR05393 | 3 |
| 2006-11-06 Corps Record of Meeting with BRA, Wilson Miller, Sierra Properties, Jacobs Group to Discuss RAI | AR05396 | 5 |
| 2006-11-08 Rametta Email Forwarding Newspaper Article | AR05401 | 2 |
| 2006-11-09 USFWS Email Regarding RAI Response | AR05403 | 1 |
| 2006-11-13 Corps Email to BRA Forwarding USFWS Questions | AR05404 | 2 |
| 2006-11-14 BRA RAI Response | AR05406 | 136 |
| 2006-11-15 Rametta Email Regarding Need | AR05542 | 2 |
| 2006-11-22 Corps Record of Mailing Alternatives Analysis to Rametta | AR05544 | 2 |
| 2006-12-06 Rametta Letter Regarding Need | AR05546 | 4 |
| 2006-12-06 Rametta Letter Regarding Trinity Town Center Parking Garages | AR05550 | 7 |
| 2006-12-08 BRA Email Transmitting Response to Additional Questions | AR05557 | 4 |

| | | |
|---|---|---|
| 2006-12-12 BRA Letter to USFWS Transmitting Response to Questions | AR05561 | 7 |
| 2006-12-24 Rametta Email Regarding Need | AR05568 | 2 |
| 2007-01-09 Jacobs Group Email Transmitting Response to Trinity Town Center Parking Garage Question | AR05570 | 4 |
| 2007-01-10 BRA Email Transmitting Revised Functional Assessment | AR05574 | 64 |
| 2007-01-12 Jacobs Group Email Transmitting Newspaper Article about Risk of Retail | AR05638 | 3 |
| 2007-01-16 BRA Letter to USFWS Transmitting Revised Functional Assessment | AR05641 | 68 |
| 2007-01-16 Rametta Email Forwarding Newspaper Article | AR05709 | 2 |
| 2007-01-17 Rametta Email Forwarding Newspaper Article | AR05711 | 2 |
| 2007-01-22 BRA Email to Corps Transmitting Land Use Map | AR05713 | 3 |
| 2007-01-22 FL Division of Administrative Hearings - Dismissal of Jones Case | AR05716 | 8 |
| 2007-01-23 Rametta Email Forwarding Newspaper Article | AR05724 | 2 |
| 2007-01-24 Rametta Email Forwarding Newspaper Article | AR05726 | 2 |
| 2007-01-25 BRA Email Regarding CR 54 Extension | AR05728 | 2 |
| 2007-01-25 BRA Email to USFWS Regarding Wood Storks and Littoral Shelves | AR05730 | 2 |
| 2007-01-25 BRA Email to USFWS Transmitting Drainage Plan | AR05732 | 2 |
| 2007-01-25 USFWS Email to BRA Regarding Bridge Over Cypress Creek | AR05734 | 3 |
| 2007-01-26 Corps Email Requesting Detailed Mitigation Plan | AR05737 | 1 |
| 2007-01-26 Rametta Email Forwarding Newspaper Article | AR05738 | 2 |
| 2007-01-26 Rametta Email Regarding Need | AR05740 | 2 |
| 2007-01-26 USFWS Email Regarding Secondary Impacts of CR 54 Extension | AR05742 | 3 |
| 2007-01-29 Rametta Email Forwarding Newspaper Article | AR05745 | 1 |
| 2007-01-31 BRA Email to USFWS Transmitting Response to Questions | AR05746 | 9 |
| 2007-02-01 Rametta Letter Requesting Current Alternatives Analysis Pursuant to FOIA | AR05755 | 2 |
| 2007-02-08 Rametta Email Forwarding Newspaper Article | AR05757 | 2 |
| 2007-02-20 Corps Record of FOIA Material Preparation | AR05759 | 5 |
| 2007-02-20 SWFWMD Email Transmitting Comments on Water Quality Monitoring Plan | AR05764 | 13 |
| 2007-02-20 USFWS Email Regarding Littoral Shelves and Wood Stork Habitat | AR05777 | 2 |
| 2007-02-21 BRA Letter Transmitting Detailed Mitigation Plan | AR05779 | 124 |
| 2007-02-21 Rametta Email Regarding Pasco County Drainage and Grading Permits | AR05903 | 2 |
| 2007-02-27 BRA Email to USFWS Regarding Littoral Shelves | AR05905 | 6 |
| 2007-02-27 BRA Email to USFWS Regarding Planting Plan for FDOT Pond | AR05911 | 6 |
| 2007-02-28 BRA Email to USFWS Regarding Littoral Shelves | AR05917 | 2 |
| 2007-02-28 Rametta Email Regarding Pasco County Drainage and Grading Permits | AR05919 | 1 |

| | | |
|---|---|---|
| 2007-03-07 Rametta Email Forwarding Newspaper Article | AR05920 | 2 |
| 2007-03-07 Rametta Email Regarding Need | AR05922 | 1 |
| 2007-03-09 BRA Email to USFWS Regarding Wood Storks and Littoral Shelves | AR05923 | 1 |
| 2007-03-09 Rametta Email Regarding Need | AR05924 | 2 |
| 2007-03-09 Rametta Letter Regarding Meeting of Pasco County Development Review Committee | AR05926 | 17 |
| 2007-03-13 Rametta Email Regarding Need | AR05943 | 1 |
| 2007-03-14 Water Quality Monitoring Plan Agency Approval Signature Pages | AR05944 | 6 |
| 2007-03-16 Rametta Information Regarding Pasco County Development Review Committee Meeting | AR05950 | 4 |
| 2007-03-19 Rametta Email Regarding Pasco County Development Review Committee Meeting #1 | AR05954 | 1 |
| 2007-03-19 Rametta Email Regarding Pasco County Development Review Committee Meeting #2 | AR05955 | 1 |
| 2007-03-21 Corps RAI | AR05956 | 5 |
| 2007-03-21 Jacobs Group Email to Corps Regarding Property Owners Association | AR05961 | 1 |
| 2007-03-22 USFWS Letter and ESA Concurrence | AR05962 | 6 |
| 2007-03-27 BRA RAI Response | AR05968 | 393 |
| 2007-03-27 Corps Email to BRA Transmitting USFWS Concurrence Letter | AR06361 | 8 |
| 2007-03-27 Corps Internal Memo Regarding Draft Conservation Easement | AR06369 | 10 |
| 2007-03-27 Rametta Letter Regarding Storm Water Management Ponds | AR06379 | 19 |
| 2007-03-29 Corps Email to BRA Regarding Mitigation Plan | AR06398 | 1 |
| 2007-04-10 Corps Memo to File Regarding Mitigation Plan | AR06399 | 1 |
| 2007-04-12 Jacobs Group Email to Corps Regarding Conservation Easement | AR06400 | 1 |
| 2007-04-13 Jacobs Group Email to Corps Regarding Conservation Easement | AR06401 | 10 |
| 2007-04-16 Rametta Letter | AR06411 | 32 |
| 2007-04-18 Rametta Submittal Transmitting Newspaper Article | AR06443 | 1 |
| 2007-04-24 Corps Email Approving Draft Conservation Easement | AR06444 | 4 |
| 2007-04-30 Corps Notes of Internal Meeting with Counsel | AR06448 | 1 |
| 2007-05-08 Corps Record of Meeting with BRA, Sierra Properties, Jacobs Group, Wilson Miller, Fowler White | AR06449 | 4 |
| 2007-05-09 Rametta Email Regarding Need | AR06453 | 1 |
| 2007-05-14 Corps Letter to Brewer Denying Public Hearing | AR06454 | 1 |
| 2007-05-14 Corps Letter to Brookes Denying Public Hearing | AR06455 | 1 |
| 2007-05-14 Corps Letter to Capiger Denying Public Hearing | AR06456 | 1 |
| 2007-05-14 Corps Letter to Cecil Denying Public Hearing | AR06457 | 1 |
| 2007-05-14 Corps Letter to Cook Denying Public Hearing | AR06458 | 1 |
| 2007-05-14 Corps Letter to Dohrrenan Denying Public Hearing | AR06459 | 1 |

| | | |
|---|---|---|
| 2007-05-14 Corps Letter to Fulford Denying a Public Hearing | AR06460 | 1 |
| 2007-05-14 Corps Letter to Jefts Denying Public Hearing | AR06461 | 1 |
| 2007-05-14 Corps Letter to Jones Denying Public Hearing | AR06462 | 1 |
| 2007-05-14 Corps Letter to Joon Denying Public Hearing | AR06463 | 1 |
| 2007-05-14 Corps Letter to Katil Denying Public Hearing | AR06464 | 1 |
| 2007-05-14 Corps Letter to Martin Denying Public Hearing | AR06465 | 1 |
| 2007-05-14 Corps Letter to Myers Denying Public Hearing | AR06466 | 1 |
| 2007-05-14 Corps Letter to Nord Denying Public Hearing | AR06467 | 1 |
| 2007-05-14 Corps Letter to Veenotra Denying Public Hearing | AR06468 | 1 |
| 2007-05-14 Rametta Email Forwarding Newspaper Article | AR06469 | 1 |
| 2007-05-15 Corps Letter Transmitting Proffered Permit | AR06470 | 6 |
| 2007-05-15 Corps Permit | AR06476 | 160 |
| 2007-05-15 Statement of Findings | AR06636 | 53 |
| 2007-09-24 Scrub-jay occurrence maps | AR06689 | 2 |
| 2007-09-24 Aerial of Manatee Habitat Relative to Project | N/A | 1 |

**Privileged** | **Bates - Begin** | **Pages**
---|---|---
2007-04-30 Corps Notes of Internal Meeting with Counsel | AR06448 | 1