UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

SIERRA CLUB, et al.,                              )
                                                  )
      Plaintiffs,                           )
                                                  )
               v.                )     Civ. No. 1:07-cv-01756 (RCL)
                                                  )
LT. GEN. ROBERT L. VAN ANTWERP, et al.,           )
                                                  )
      Defendants,                           )
                                                  )
      and                                   )
                                                  )
SIERRA PROPERTIES, et al.,                        )
                                                  )
      Intervening Defendants.               )
                                                  )

CERTIFICATION OF ADMINISTRATIVE RECORD

I, CHARLES A. SCHNEPEL, declare as follows:

1. I am the Section Chief of the Tampa Regulatory Field Office of the

Regulatory Division, Jacksonville District Corps of Engineers ("Corps"). In that

capacity, I supervise the activities of the Tampa Regulatory Field Office and direct

activities including evaluation, coordination, and issuance of permits pursuant to Section

404 of the Clean Water Act, 33 U.S.C. § 1344, and Section 10 of the Rivers and Harbors

Act, 33 U.S.C. § 403.

2. I certify that the documents contained in electronic files on the enclosed

DVDs constitute the complete second supplemental administrative record for the Corps' permit

application file 2003-2336 (IP-TEH) for applicant Sierra Properties.

This declaration is made under the provisions of Section 1746 of Title 28 of the

United States Code. I declare under penalty of perjury that the foregoing is true and

EXHIBIT 2

correct to the best of my knowledge, information, and belief.

Executed this 11th day of September 2009 in the City of Tampa, Hillsborough

County, Florida.

CHARLES A. SCHNEPEL
Chief, Tampa Regulatory Section
Tampa Regulatory Field Office
10117 Princess Palm Avenue, Suite 120
Tampa, Florida 33610

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date and Full Name | Bates – Begin | Pages |
|---|---|---|
| 2007-04-30 Conservation Easement for Offsite Mitigation | AR006691 | 10 |
| 2007-05-23 Conservation Easement for Onsite Mitigation | AR006701 | 28 |
| 2007-06-01 Permittee Notice of Commencement | AR006729 | 8 |
| 2007-06-07 FDEP Northside Notice of Intent Complete | AR006737 | 2 |
| 2007-06-18 FDEP Southside Notice of Intent Complete | AR006739 | 2 |
| 2007-07-26 Corps Memo Re Violation at Wetland L | AR006741 | 1 |
| 2007-08-02 Permittee Planting Plan for L3 | AR006742 | 2 |
| 2007-08-09 Permittee Revised Planting Plan for L3 | AR006744 | 8 |
| 2007-08-10 SWFWMD Fax with Turbidity Data | AR006752 | 15 |
| 2007-08-22 Corps First Notice of Noncompliance | AR006767 | 3 |
| 2007-08-24 Comments from Tampa City Council | AR006770 | 1 |
| 2007-08-31 Permittee Letter Re Noncompliance | AR006771 | 10 |
| 2007-09-11 Comments from Sommerville | AR006781 | 15 |
| 2007-09-13 SWFWMD Letter to Tampa City Council | AR006796 | 2 |
| 2007-09-14 Permittee Mitigation Report | AR006798 | 1 |
| 2007-09-19 Corps Letter To Tampa City Council | AR006799 | 2 |
| 2007-09-25 Construction Aerial | AR006801 | 1 |
| 20070926_095605_FW Cypress Creek Violation and Penalty Analysis | AR006802 | 12 |
| 2007-10-17 Corps Letter to Permittee Re Consent | AR006814 | 12 |
| 2007-10-19 FDEP Northside Inspection | AR006826 | 6 |
| 2007-10-19 FDEP Southside Inspection | AR006832 | 8 |
| 2007-11-19 Corps Letter to Permittee Re Consent to Resolve | AR006840 | 1 |
| 2007-11-21 Permittee Letter to Corps Re Consent to Resolve | AR006841 | 1 |
| 2007-11-28 Corps Compilation of Errors of Facts in Plaintiff Complaint | AR006842 | 15 |
| 2007-12-20 Fact Sheet | AR006857 | 3 |
| 2008-01-24 Site Visit Photos | AR006860 | 9 |
| 2008-01-25 Construction Aerial | AR006869 | 1 |
| 2008-01-31 Corps Record of Internal Meeting | AR006870 | 4 |
| 2008-01-31 SWFWMD Notice of Unauthorized Activities | AR006874 | 1 |
| 2008-02-01 Corps Informal Notes on DOJ Questions | AR006875 | 7 |
| 2008-02-01 Corps Notice of Permit Suspension | AR006882 | 4 |
| 2008-02-01 Corps Press Release Related to Permit Suspension | AR006886 | 2 |
| 2008-02-01 Corps Second Notice of Noncompliance | AR006888 | 2 |
| 2008-02-01 Corps Website FAQs Related to Permit Suspension | AR006890 | 2 |
| 2008-02-01 Corps Website Pictures Related to Permit Suspension | AR006892 | 4 |
| 2008-02-01 Fact Sheet | AR006896 | 2 |

# U.S. Army Corps of Engineers
## Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
### 1:07-cv-01756

| | | |
|---|---|---|
| 20080201_144232_Cypress Creek Notice Letters | AR006898 | 7 |
| 20080201_150502_FW Cypress Creek Notice Letters | AR006905 | 10 |
| 2008-02-04 Pond D Outfall Aerial from Channel 10 News | AR006915 | 1 |
| 2008-02-04 Site Visit Photos | AR006916 | 9 |
| 20080204_074121_FW Today's ACOE site visit to the CCTC | AR006925 | 3 |
| 20080204_084854_FW Cypress Creek Notice Letters | AR006928 | 3 |
| 20080204_091219_RE Cypress Creek Town Center - permit suspension - site visit Monday | AR006931 | 3 |
| 20080204_091925_Cypress Creek Town Center permit suspension | AR006934 | 1 |
| 20080204_093450_RE Cypress Creek Town Center | AR006935 | 7 |
| 20080204_104109_RE Corps cell phone | AR006942 | 1 |
| 20080204_111120_FW Photos of flooded CCTC on 01 26 08 | AR006943 | 7 |
| 20080204_141445_RE Cypress Creek web address | AR006950 | 2 |
| 20080204_150657_RE CCTC fine from October | AR006952 | 2 |
| 2008-02-05 Corps Informal Notes on DOJ Questions | AR006954 | 1 |
| 2008-02-05 Corps Record of Site Inspection | AR006955 | 3 |
| 2008-02-05 Site Visit Photos | AR006958 | 21 |
| 20080205_064329_CCTC media coverage | AR006979 | 1 |
| 20080205_080141_RE Re Cypress Creek Notice Letters | AR006980 | 5 |
| 20080205_082509_RE CCTC - contribution of discharge from Pond D | AR006985 | 2 |
| 20080205_083240_Re CCTC - Corps permit suspended | AR006987 | 2 |
| 20080205_105001_CCTC - Site visit report - slight revision | AR006989 | 4 |
| 20080205_105824_CCTC - site visit | AR006993 | 4 |
| 20080205_112814_CCTC - assurances | AR006997 | 2 |
| 20080205_133433_Remaining responses to Jessica | AR006999 | 2 |
| 20080205_143353_Re CCTC - woodstorks | AR007001 | 2 |
| 20080205_144718_RE CCTC teleconference tomorrow - please respond | AR007003 | 1 |
| 20080205_165400_N FI ESO comments on the CCTC stmt of facts | AR007004 | 5 |
| 2008-02-06 BRA Request of SWFWMD to Remove Turbid Water from Wetland J | AR007009 | 40 |
| 2008-02-06 Corps Record of Internal Meeting | AR007049 | 4 |
| 2008-02-06 Permittee Initial Correction Action Plan | AR007053 | 43 |
| 2008-02-06 Permittee Initial Correction Action Plan | AR007096 | 1 |
| 20080206_072828_CCTC media coverage - Hillsborough County involvement | AR007097 | 1 |
| 20080206_124453_Re Another conference call today - please respond | AR007098 | 3 |
| 20080206_150032_RE Another conference call today | AR007101 | 41 |
| 20080206_150542_Cypress Creek Town Center Immediate Request to Remove Turbid Water from Wetland | AR007142 | 3 |
| 20080206_153204_RE Another conference call today - please respond | AR007145 | 2 |
| 20080206_161922_Re Cypress Creek Town Center Immediate Request to Remove Turbid Water from Wet | AR007147 | 44 |
| 20080206_165659_Cypress Creek Town Center Initial Corrective Action Plan | | |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | |
|---|---|
| 2008-02-07 Corps Informal Notes on Permittee Letter Dated 2008-02-06 | AR007191 | 1 |
| 2008-02-07 Corps Record of Internal Meeting | AR007192 | 2 |
| 2008-02-07 Permittee Request for Meeting with District Engineer | AR007194 | 1 |
| 20080207_083109_CCTC Initial Corrective Action Plan | AR007195 | 2 |
| 20080207_090041_FW Channel 10 video and report of muddy water stopping some construction at new | AR007197 | 2 |
| 20080207_090507_RE 9am conference call - 904 232-4998 | AR007199 | 2 |
| 20080207_092326_Addl initial correction action | AR007201 | 2 |
| 20080207_10630_Addl initial correction action | AR007203 | 2 |
| 20080207_102758_RE CCTC - Request for meeting with District Engineer | AR007205 | 2 |
| 20080207_110863_CCTC Conference Call - Friday 1 30 - 904 232-1997 | AR007207 | 1 |
| 20080207_114834_SigActs Week of 4 February 2008 | AR007208 | 4 |
| 20080207_125405_RE Statement of Facts | AR007212 | 5 |
| 20080207_161022_RE Dave Balut  Ch. 10  aerial footage | AR007217 | 2 |
| 20080207_165842_FW CCTC - Request for meeting | AR007219 | 3 |
| 2008-02-08 2007 Annual Surface Water Quality Monitoring Report - Part 1 of 2 | AR007222 | 1 |
| 2008-02-08 2007 Annual Surface Water Quality Monitoring Report - Part 2 of 2 | AR007223 | 324 |
| 2008-02-08 Corps Record of Internal Meeting | AR007547 | 3 |
| 20080208_060226_FW CCTC - Request for meeting | AR007550 | 2 |
| 20080208_061358_FW CCTC - Request for meeting | AR007552 | 2 |
| 20080208_072721_CCTC news media | AR007554 | 1 |
| 20080208_173929_Fwd (no subject) | AR007555 | 2 |
| 20080210_150830_CCTC - draft motion for voluntary remand | AR007557 | 13 |
| 20080211_074026_RE SEN Martinez inquiry - Rametta | AR007570 | 2 |
| 20080211_075017_RE CCTC - draft motion for voluntary remand | AR007572 | 13 |
| 20080211_075246_RE Schedule for SCI sampling in Cypress Creek | AR007585 | 2 |
| 20080211_092418_FW No More Chances For Mall Project | AR007587 | 2 |
| 20080211_094421_RE CCTC - draft motion for voluntary remand | AR007589 | 2 |
| 20080211_130634_RE CCTC - draft motion for voluntary remand | AR007591 | 3 |
| 20080211_145140_FW CCTC - draft motion for voluntary remand | AR007594 | 6 |
| 20080211_145244_RE CCTC - draft motion for voluntary remand | AR007600 | 6 |
| 20080211_150705_Declarations | AR007606 | 5 |
| 20080211_151407_FW Erosion control request at Cypress Creek Town Center | AR007611 | 5 |
| 20080211_153201_Pond D and Wetland J perimeter berm | AR007616 | 3 |
| 20080211_164131_RE CCTC - Request for meeting | AR007619 | 2 |
| 20080212_063633_FW CCTC Editorial - Hot off the Presses! | AR007621 | 3 |
| 20080212_084707_CCTC - draft declaration | AR007624 | 3 |
| 20080212_112651_RE Cypress Creek Town Center - meeting with District Engineer scheduled | AR007627 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR Number | Pages |
|---|---|---|
| 20080212_131956_RE CCTC Editorial - Hot off the Presses! | AR007628 | 3 |
| 20080212_134820_RE CCTC - draft declaration | AR007631 | 2 |
| 20080212_164254_FW tracy's declaration | AR007633 | 17 |
| 2008-02-13 Sierra Club Comments | AR007650 | 4 |
| 20080213_075303_RE CCTC status | AR007654 | 2 |
| 20080213_080628_CCTC USACE 20030336; 1 23 08 Discharge; Status | AR007656 | 3 |
| 20080213_100540_RE CCTC - revised declaration for Hurst | AR007659 | 9 |
| 20080213_101651_RE CCTC - revised declaration for Hurst | AR007668 | 9 |
| 20080213_110644_RE CCTC - revised declaration for Hurst | AR007677 | 4 |
| 20080213_140320_RE CCTC - motion for voluntary remand | AR007681 | 15 |
| 20080213_145112_RE CCTC | AR007696 | 1 |
| 20080213_152740_CCTC - proposed order granting motion for remand | AR007697 | 3 |
| 20080213_154013_CCTC - proposed order granting motion for remand | AR007700 | 2 |
| 20080213_163657_CCTC - proposed order granting motion for remand | AR007702 | 6 |
| 20080213_164046_RE CCTC | AR007708 | 2 |
| 20080213_080105_RE CCTC | AR007710 | 3 |
| 20080214_090121_RE CCTC - motion for voluntary remand | AR007713 | 30 |
| 20080214_123012_RE CCTC | AR007743 | 3 |
| 20080214_132750_RE CCTC | AR007746 | 3 |
| 20080214_144313_FW Cypress Creek Town Center - Northside Access | AR007749 | 3 |
| 20080214_202330_FW Bio's -  Cypress Creek Town Center Meeting | AR007752 | 8 |
| 2008-02-15 Corps Informal Notes on Plaintiff Statements of Fact | AR007760 | 11 |
| 2008-02-15 Permittee Letter Re Permit Suspension | AR007771 | 8 |
| 20080215_081100_RE Cypress Creek Town Center - Northside Access | AR007779 | 2 |
| 20080215_103840_CCTC - USFWS coordination after permit issuance | AR007781 | 19 |
| 20080215_111139_RE CCTC | AR007800 | 5 |
| 20080215_121003_RE Cypress Creek Town Center Permit Violations | AR007805 | 7 |
| 20080215_141157_CCTC - completed review of statements of fact | AR007812 | 12 |
| 20080215_162522_Draft Warning Letters - Cypress Creek Town Center (Northside Southside) | AR007824 | 6 |
| 20080215_190553_FW Craig Pittman's 2005 articles on Corps | AR007830 | 4 |
| 2008-02-19 Corps Draft Edits to Clean Water Act Portion of Draft Brief | AR007834 | 21 |
| 2008-02-19 FDEP Northside Warning Letter | AR007855 | 2 |
| 2008-02-19 FDEP Southside Warning Letter | AR007857 | 2 |
| 20080219_055357_CCTC - DEP draft warning letter re NPDES permit | AR007859 | 6 |
| 20080219_062304_CCTC - fact sheet templates | AR007865 | 8 |
| 20080219_070146_CCTC - Hurst fact sheet | AR007873 | 5 |
| 20080219_070543_RE CCTC - fact sheet templates | AR007878 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| File | AR No. | Pages |
|---|---|---|
| 20080219_080805_CCTC Fact Sheet Enforcement 2 21 08 | AR007881 | 2 |
| 20080219_085729_RE CCTC | AR007883 | 22 |
| 20080219_092532_esa section-cctc brief cc delores young | AR007905 | 5 |
| 20080219_104705_RE Bio's - Cypress Creek Town Center Meeting | AR007910 | 3 |
| 20080219_121704_RE statement of facts | AR007913 | 3 |
| 20080219_130826_cctc summary judgment brief-cc delores young | AR007916 | 53 |
| 20080219_132754_cctc response to plaintiffs statement of facts | AR007969 | 23 |
| 20080219_133410_RE CCTC | AR007992 | 24 |
| 20080220_115010_RE CCTC Fact Sheet--Enforcement 2 21 2008 | AR008016 | 3 |
| 20080220_145047_RE CCTC | AR008019 | 1 |
| 2008-02-21 Fact Sheet | AR008020 | 1 |
| 20080221_063416_FW CCTC | AR008021 | 1 |
| 20080221_064631_CCTC - chronology | AR008022 | 4 |
| 20080221_064851_FW CCTC update of the week | AR008026 | 8 |
| 20080225_081703_FW Tasker CW8020808 - Cypress Creek in Pasco County - Tasker Suspense 25 Feb 08 | AR008034 | 8 |
| 20080225_113545_RE Tasker CW8020808 - Cypress Creek in Pasco County - Tasker Suspense 25 Feb 08 | AR008042 | 7 |
| 20080226_145101_Cypress Creek - sunm judgment brief | AR008049 | 54 |
| 2008-02-27 Corps Record of Site Inspection | AR008103 | 2 |
| 20080227_063130_RE CCTC 404 permit suspension | AR008105 | 2 |
| 20080227_073917_Case Against Developer Undercut | AR008106 | 2 |
| 20080227_091349_RE Cypress Creek - summ judgment brief | AR008108 | 56 |
| 20080227_121720_Fw Revised cctc brief-cc delores | AR008164 | 56 |
| 20080227_121946_RE CCTC: Notes from meeting on 2 12 08 | AR008220 | 3 |
| 2008-02-28 Construction Aerial | AR008223 | 1 |
| 20080228_105511_cypress creek - responses to motion for remand | AR008224 | 31 |
| 2008-02-29 Corps Informal Notes on Plaintiff Opposition to Remand | AR008255 | 2 |
| 20080229_131356_Review of Plaintiffs Opposition to Remand Stay | AR008257 | 3 |
| 2008-03-03 BRA Letter Regarding Controlled Release Stormwater | AR008260 | 16 |
| 20080303_080001_RE Review of Plaintiffs Opposition to Remand Stay | AR008276 | 1 |
| 20080303_082812_RE Review of Plaintiffs Opposition to Remand Stay | AR008277 | 3 |
| 20080303_102255_FW Cypress Creek Town Center Permit Violations | AR008280 | 6 |
| 20080303_124546_CCTC - 2007 Surface Water Quality Monitoring Report | AR008286 | 24 |
| 20080303_184630_Fwd Cypress Creek Towne Center Project | AR008310 | 9 |
| 2008-03-04 SWFWMD Letter to Permittee Re Violation | AR008319 | 2 |
| 20080304_060907_CCTC Controlled Release of Treated Stormwater | AR008321 | 18 |
| 20080304_070321_Stuff | AR008339 | 1 |
| 20080304_092933_CCTC Reply brief for review   CC Dolores Young | AR008340 | 12 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR# | Pages |
|---|---|---|
| 20080304_093753_CCTC Controlled Release of Treated Stormwater | AR008352 | 3 |
| 20080304_103258_RE CCTC Reply brief for review   CC Dolores Young | AR008355 | 12 |
| 2008-03-05 Corps Record of Internal Meeting | AR008367 | |
| 20080305_100046_RE CCTC - Conference Call at 2pm today | AR008371 | 2 |
| 20080305_142508_Fwd CCTC POLLUTION | AR008373 | 4 |
| 20080306_110434_RE CCTC POLLUTION | AR008377 | 2 |
| 20080306_131525_RE CCTC follow up | AR008379 | 4 |
| 20080306_151411_CCTC USACE file No 200302336 | AR008383 | 5 |
| 20080307_074859_Developers Are Fined $41,000 For Runoff | AR008388 | 2 |
| 20080307_090732_SWFWMD fines (CCTC) & more pumping into wetlands | AR008390 | 3 |
| 20080307_154316_Re Cypress Creek Town Center, USACE File No. 200302336 | AR008393 | 2 |
| 20080307_161131_RE Developers Are Fined $41,000 For Runoff | AR008395 | 3 |
| 20080310_200021_Fwd FYI | AR008398 | 4 |
| 20080311_141318_FW Cypress Creek Town Center | AR008402 | 2 |
| 20080311_234802_CCTC Controlled Release of Treated Stormwater | AR008404 | 3 |
| 2008-03-12 Site Visit Photos | AR008407 | 8 |
| 20080312_075301_FW SR56 Roadway Requests | AR008415 | 8 |
| 20080312_142400_RE SR56 Roadway Requests | AR008423 | 3 |
| 20080312_165121_FW CCTC | AR008426 | 2 |
| 2008-03-13 Corps Record of Conversation with Wilson Miller | AR008428 | 1 |
| 20080313_070308_FW CCTC - SR 56 ROW changes | AR008429 | 3 |
| 20080313_095722_Re CCTC - meeting request | AR008432 | 2 |
| 20080313_110953_Cypress Creek Town Center (CCTC) work associated w SR 56 | AR008434 | 1 |
| 20080313_135557_Fwd THE BIGGEST PROBLEM CCTC PERMITS IGNORED THE LAW! | AR008435 | 74 |
| 20080313_135645_Fwd Emailing 012408cypress_creek_town_center_003, 012408cypress_creek_town_cen | AR008509 | 14 |
| 20080313_135752_Fwd Emailing white&case | AR008523 | 9 |
| 20080313_154419_FW Cypress Creek Town Center-Pasco County | AR008532 | 2 |
| 20080313_173241_CCTC  Response to Tom Farrell E-mail of 6 March 2008 | AR008534 | 4 |
| 20080313_211332_RE CCTC - SR 56 ROW changes | AR008538 | 6 |
| 20080315_141525_Re CCTC POLLUTION | AR008544 | 2 |
| 2008-03-17 Corps Record of Meeting with Wilson Miller | AR008546 | 2 |
| 20080317_070059_FW CCTC Meeting | AR008548 | 4 |
| 20080317_070408_RE EMAIL ADDRESSES | AR008552 | 1 |
| 20080317_132220_RE CCTC Meeting | AR008553 | 3 |
| 20080317_202835_Fwd cctc north side east to west | AR008556 | 6 |
| 20080318_115206_CCTC - meeting prep | AR008562 | 10 |
| 20080318_123635_RE Cypress Creek Town Center media inquiry | AR008572 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR No. | Count |
|---|---|---|
| 2008-03-19 Corps Record of Conversation with Wilson Miller | AR008574 | 1 |
| 20080319_083417_Cypress Creek Town Center | AR008575 | 2 |
| 20080320_054225_RE Cypress Creek Town Center Permit Violations | AR008577 | 32 |
| 20080320_070937_RE Cypress Creek Town Center Permit Violations | AR008609 | 8 |
| 20080320_111954_RE Suspicious CCTC activity at 4 AM Wednesday 03 19 08 | AR008617 | 2 |
| 20080324_203553_NEFARIOUS ONGOINGS AT CCTC | AR008619 | 2 |
| 2008-03-25 Corps Record of Conversation with Wilson Miller | AR008621 | 1 |
| 20080325_093631_RE Cypress Creek Town Center, Pasco Co., Release NR0809, 2 1 08 | AR008622 | 2 |
| 2008-03-26 Corps Record of Conversation with Wilson Miller | AR008624 | 1 |
| 2008-03-26 Corps Record of Internal Meeting | AR008625 | 1 |
| 20080326_124020_RE Securing CCTC site from erosion related problems | AR008626 | 8 |
| 20080327_174308_FW Securing CCTC site from erosion related problems | AR008634 | 2 |
| 20080331_113542_FW FDOT Projects in the Vicinity of Cypress Creek Town Center | AR008636 | 1 |
| 20080331_130106_RE Securing CCTC site from erosion related problems | AR008637 | 7 |
| 20080331_142723_RE Securing CCTC site from erosion related problems | AR008644 | 7 |
| 20080401_124454_RE Securing CCTC site from erosion related problems | AR008651 | 3 |
| 20080401_134018_SR 56 NWP - draft EA | AR008654 | 6 |
| 20080403_065821_Media reports on the CCTC mall work shutdown | AR008660 | 4 |
| 20080404_185018_Re Cctc damage assessment | AR008664 | 2 |
| 20080407_080700_RE Cctc damage assessment | AR008666 | 2 |
| 20080407_212945_NEWS FLASH 3.5 INCHES OF RAIN BRINGS CCTC DISCHARGE ... AGAIN! | AR008668 | 1 |
| 2008-04-08 Site Visit Photo- Pond D at INFLOW | AR008669 | 1 |
| 2008-04-08 Site Visit Photo- Pond D flooded coffer dam at inflow | AR008670 | 1 |
| 2008-04-08 Site Visit Photo- Pond | AR008671 | 1 |
| 2008-04-08 Site Visit Photo- Wetland J discharge point | AR008672 | 1 |
| 2008-04-08 Site Visit Photo- Wetland XXX | AR008673 | 1 |
| 2008-04-08 Site Visit Photo | AR008674 | 2 |
| 20080408_082958_Turbid discharge in Cypress Creek; SAJ 200302336 | AR008675 | 2 |
| 20080408_103446_RE_CCTC apparent discharges into Cypress Creek | AR008677 | 1 |
| 20080408_153737_Cypress Creek Mall I-75 construction site runoff | AR008678 | 3 |
| 20080408_165436_Fwd Turbid discharge in Cypress Creek again-04-07-08. | AR008681 | 21 |
| 2008-04-09 Site Visit Photo- Pond D at outflow | AR008702 | 1 |
| 2008-04-09 Site Visit Photo- Pond D discharge shunt | AR008703 | 1 |
| 2008-04-09 Site Visit Photo- Pond D discharge shunt | AR008704 | 1 |
| 2008-04-09 Site Visit Photo- Pond D weir and skimmer | AR008705 | 1 |
| 2008-04-09 Site Visit Photo- Water in private swamp | AR008706 | 1 |
| 20080409_083345_FW Cypress Creek Mall I-75 construction site runoff | AR008707 | 4 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Entry | AR Number | Pages |
|---|---|---|
| 20080409_090737_CCTC SR 56 NWP USFWS concurrence recd | AR008711 | 9 |
| 20080409_105031_CCTC status check | AR008720 | 1 |
| 20080409_125347_CCTC SR 56 NWP USFWS concurrence recd | AR008721 | 8 |
| 20080409_134014_RE CCTC SR 56 NWP | AR008729 | 6 |
| 2008-04-10 Corps Record of Site Inspection (Farrell) | AR008735 | 2 |
| 2008-04-10 Corps Record of Site Inspection (Hurst) | AR008737 | 2 |
| 20080410_003807_Fwd Turbid discharge in Cypress Creek again. | AR008739 | 11 |
| 20080410_090519_CCTC media coverage | AR008750 | 1 |
| 20080410_092537_CCTC - OFW status of adjacent wetlands | AR008751 | 1 |
| 20080410_110227_RE CCTC - reporter inquiries | AR008752 | 3 |
| 20080410_121933_SigActs Week 7-11 April 08 | AR008755 | 3 |
| 20080410_142853_CCTC - site visit notes from 4 9 08 | AR008758 | 3 |
| 20080410_145124_CCTC April 9 Inspection Notes for Reported Offsite Discharges | AR008761 | 3 |
| 20080410_150541_RE Cypress Creek Mall I-75 construction site runoff | AR008764 | 2 |
| 20080410_151036_Re CCTC Report | AR008766 | 1 |
| 20080410_152115_Re CCTC | AR008767 | 1 |
| 2008-04-11 Corps Record of Internal Meeting | AR008768 | 4 |
| 2008-04-11 SWFWMD Letter to Permittee Re Violation | AR008772 | 2 |
| 20080411_112627_Fwd ONLY RESPONSE FROM MY COUNTY COMMISSIONER | AR008774 | 3 |
| 20080411_145528_Re CCTC | AR008777 | 2 |
| 20080413_232215_RE CCTC - downsizing | AR008779 | 2 |
| 2008-04-14 Comments from Wesley Chapel Chamber of Commerce | AR008781 | 2 |
| 2008-04-14 Corps Letter Regarding Discharge on 2008-04-09 | AR008783 | 2 |
| 2008-04-14 Permittee Supplemental Info - Part 1 of 10 | AR008785 | 2 |
| 2008-04-14 Permittee Supplemental Info - Part 10 of 10 | AR008787 | 54 |
| 2008-04-14 Permittee Supplemental Info - Part 2 of 10 | AR008841 | 202 |
| 2008-04-14 Permittee Supplemental Info - Part 3 of 10 | AR009043 | 58 |
| 2008-04-14 Permittee Supplemental Info - Part 4 of 10 | AR009101 | 66 |
| 2008-04-14 Permittee Supplemental Info - Part 5 of 10 | AR009167 | 44 |
| 2008-04-14 Permittee Supplemental Info - Part 6 of 10 | AR009211 | 122 |
| 2008-04-14 Permittee Supplemental Info - Part 7 of 10 | AR009333 | 140 |
| 2008-04-14 Permittee Supplemental Info - Part 8 of 10 | AR009473 | 130 |
| 2008-04-14 Permittee Supplemental Info - Part 9 of 10 | AR009603 | 84 |
| 20080414_084320_New Letter to CCTC RE Third Discharge | AR009687 | 3 |
| 20080414_094235_Fw New Letter to CCTC RE Third Discharge | AR009690 | 4 |
| 20080414_111310_Re New Letter to CCTC RE Third Discharge | AR009694 | 3 |
| 20080414_164120_CCTC--New Discharge | AR009697 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR No. | Pages |
|---|---|---|
| 20080414_170437_RE Cypress Creek Map | AR009700 | 7 |
| 20080414_190950_SR 56 NWP - draft EA and MFR - please review | AR009707 | 10 |
| 20080416_110934_FW SR 56 NWP - draft EA and MFR - please review | AR009717 | 14 |
| 2008-04-17 Permittee Letter to SWFWMD Re Violation | AR009731 | 3 |
| 2008-04-18 Jacobs Group Permit Reinstatement Request | AR009734 | 3 |
| 20080418_082116_RE Cypress Creek Town Center | AR009737 | 2 |
| 20080418_101436_CCTC--New discharge as of 4 9 08 | AR009739 | 1 |
| 2008-04-18_143604_Cypress Creek Town Center | AR009740 | 4 |
| 20080420_202643_SR 56 NWP - draft EA and MFR | AR009744 | 13 |
| 2008-04-21 Corps Memo Regarding SR 56 Impacts | AR009757 | 4 |
| 2008-04-21 Corps Record of Internal Meeting | AR009761 | 1 |
| 20080421_082033_CCTC - recently recd docs from the Permittee | AR009762 | 6 |
| 20080421_111533_SR 56  CCTC - mitigation agreement | AR009768 | 2 |
| 20080421_115255_FW Cypress Creek Town Center | AR009770 | 4 |
| 20080421_131327_RE Cypress Creek Town Center; USACE File No. 200302336 | AR009774 | 1 |
| 20080421_160343_RE Cypress Creek Town Center | AR009775 | 2 |
| 20080422_074327_CCTC - letters to SWFWMD and DEP | AR009777 | 9 |
| 20080422_091427_RE CCTC - letters to SWFWMD and DEP | AR009786 | 1 |
| 20080422_092721_CCTC - letters to SWFWMD and DEP | AR009787 | 12 |
| 20080422_095831_RE CCTC - letters to SWFWMD and DEP | AR009799 | 2 |
| 20080422_115314_SR 56 NWP - revised EA and MFR - please review | AR009801 | 11 |
| 20080422_123007_RE Cypress Creek Town Center | AR009812 | 3 |
| 20080422_131307_RE SR 56 NWP - revised EA and MFR - please review | AR009815 | 1 |
| 20080422_132926_RE Cypress Creek Town Center | AR009816 | 3 |
| 20080422_142223_RE Cypress Creek Town Center | AR009819 | 4 |
| 20080422_144125_RE Cypress Creek Town Center | AR009823 | 5 |
| 20080422_145730_RE Cypress Creek Town Center | AR009828 | 3 |
| 20080422_152647_RE Cypress Creek Town Center | AR009831 | 4 |
| 20080422_155002_RE Cypress Creek Town Center/Summa, Eric P SAJ | AR009835 | 6 |
| 20080422_155831_RE Cypress Creek Town Center | AR009841 | 6 |
| 20080422_162509_FW CCTC SR 56 | AR009847 | 4 |
| 20080422_165710_RE Cypress Creek Town Center | AR009851 | 4 |
| 20080422_173859_RE Cypress Creek Town Center | AR009855 | 4 |
| 20080422_174903_RE Cypress Creek Town Center | AR009859 | 3 |
| 20080422_180658_RE CCTC - letters to SWFWMD and DEP | AR009862 | 8 |
| 2008-04-23 Corps Letter to FDEP Regarding Status of NPDES Permit | AR009870 | 2 |
| 2008-04-23 Corps Letter to Permittee Regarding Permit Reinstatement Request | AR009872 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date / Description | AR Number | Pages |
|---|---|---|
| 2008-04-23 Corps Letter to SWFWMD Regarding Status of Permit | AR009875 | 2 |
| 20080423_072114_SR 56 - mitigation statement | AR009877 | 3 |
| 20080423_074030_RE CCTC SR 56 | AR009880 | 2 |
| 20080423_083805_CCTC - finalized letters to SWFWMD and DEP NPDES | AR009882 | 5 |
| 20080423_092300_ | AR009887 | 3 |
| 20080423_093941_Cypress Creek Town Center - status of NPDES permit | AR009890 | 3 |
| 20080423_094446_FW CCTC draft affidavit re SR 56 NWP | AR009893 | 3 |
| 20080423_100712_Re SR 56 NWP - revised EA and MFR - please review | AR009896 | 1 |
| 20080423_105508_RE CCTC - draft affidavit re SR 56 NWP | AR009897 | 3 |
| 20080423_112655_Re Cypress Creek Town Center - status of SWFWMD permit | AR009900 | 3 |
| 20080423_114741_RE CCTC - draft affidavit re SR 56 NWP | AR009903 | 3 |
| 20080423_120515_RE CCTC - draft affidavit re SR 56 NWP | AR009906 | 6 |
| 20080423_125429_RE CCTC - draft affidavit re SR 56 NWP | AR009912 | 6 |
| 2008-04-24 Permittee Meeting Agenda | AR009918 | 1 |
| 2008-04-24_082009_RE Cypress Creek Town Center | AR009919 | 6 |
| 20080424_101356_RE CCTC - correspondence | AR009925 | 5 |
| 20080424_102013_RE CCTC - draft affidavit re SR 56 NWP | AR009930 | 7 |
| 20080424_131755_RE CCTC - draft affidavit re SR 56 NWP | AR009937 | 8 |
| 20080424_164956_RE CCTC - draft affidavit re SR 56 NWP | AR009945 | 3 |
| 20080424_171622_FW CCTC - draft affidavit re SR 56 NWP | AR009948 | 6 |
| 20080424_173310_CCTC update | AR009954 | 1 |
| 2008-04-25 Corps Record of Meeting with Permittee and SWFWMD | AR009955 | 6 |
| 2008-04-25 Pasco County Letter Re Citations | AR009961 | 9 |
| 20080425_064721_RE CCTC - draft affidavit re SR 56 NWP | AR009970 | 9 |
| 20080425_074650_RE SR 56 NWP - revised EA and MFR - please review | AR009979 | 13 |
| 20080425_110918_RE NPDES | AR009992 | 2 |
| 20080425_120604_RE CCTC - 2 24 08 meeting notes attached | AR009994 | 1 |
| 20080425_131948_RE SR 56 NWP - revised EA and MFR - please review | AR009995 | 13 |
| 20080427_104206_Re CCTC- acreage of disturbed wetlands | AR010008 | 3 |
| 2008-04-28 Corps Memo Re Independent Utility from SR 56 | AR010011 | 3 |
| 20080428_082557_RE CCTC- acreage of disturbed wetlands | AR010014 | 8 |
| 20080428_085719_RE CCTC- acreage of disturbed wetlands | AR010022 | 5 |
| 20080428_095236_RE Cypress Creek Town Center; Contact w the press | AR010027 | 3 |
| 20080428_113025_State Road 56 documents relating to CCTC | AR010030 | 50 |
| 20080428_143457_RE CCTC - 2 24 08 meeting notes attached | AR010080 | 3 |
| 20080428_212106_Re CCTC - aerial photos | AR010083 | 5 |
| 2008-04-29 Additional Stabilization Measures Request | AR010088 | 45 |

U.S. Army Corps of Engineers
Second Supplemented Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Description | AR No. | Count |
|---|---|---|
| 20080429_105448_Fw_CCTC - aerial photos | AR010133 | 2 |
| 20080429_132530_FW_Suspense #992 - Cypress Creek Town Center | AR010135 | 5 |
| 20080429_132826_CCTC: Response letter to Chamber of Commerce | AR010140 | 2 |
| 20080430_055932_FW_Cypress Creek Town Center - Request to Immediately Stabilize the Site In Ord | AR010142 | 47 |
| 20080430_061237_FW_Cypress Creek Town Center - Request to Immediately Stabilize the Site In Ord | AR010189 | 2 |
| 20080505_Corps Record of Internal Meeting | AR010191 | 2 |
| 20080505_084957_CCTC--proposal to mod final corrective actions | AR010193 | 3 |
| 20080505_125425_RE_CCTC--VA | AR010196 | 2 |
| 20080505_175821_FW_Cypress Creek Town Center - Request to Immediately Stabilize the Site In Ord | AR010198 | 47 |
| 20080506_Corps Record of Conversation with FDEP | AR010245 | 1 |
| 20080508_Corps Record of Meeting with SWFWMD and FDEP | AR010246 | 2 |
| 20080512_FDEP Update to Corps on NPDES Permit Status | AR010248 | 2 |
| 20080515_Corps Record of Internal Meeting | AR010250 | 2 |
| 20080515_Wilson Miller Letter Regarding Effectiveness of New Stabilization Measure | AR010252 | 2 |
| 20080516_Corps Letter Approving Additional Stabilization Measures | AR010254 | 4 |
| 20080522_SWFWMD Letter to Corps Re Status of SWFWMD Permit | AR010258 | 18 |
| 20080528_Corps Record of Internal Meeting | AR010276 | 2 |
| 20080620_Corps Record of Internal Meeting | AR010278 | 2 |
| 20080623_Corps Record of Internal Meeting | AR010280 | 2 |
| 2008-07-23 Plaintiff Supplemental Info - Part 1 of 19 | AR010282 | 25 |
| 2008-07-23 Plaintiff Supplemental Info - Part 10 of 19 | AR010307 | 38 |
| 2008-07-23 Plaintiff Supplemental Info - Part 11 of 19 | AR010345 | 42 |
| 2008-07-23 Plaintiff Supplemental Info - Part 12 of 19 | AR010387 | 56 |
| 2008-07-23 Plaintiff Supplemental Info - Part 13 of 19 | AR010443 | 76 |
| 2008-07-23 Plaintiff Supplemental Info - Part 14 of 19 | AR010519 | 10 |
| 2008-07-23 Plaintiff Supplemental Info - Part 15 of 19 | AR010529 | 6 |
| 2008-07-23 Plaintiff Supplemental Info - Part 16 of 19 | AR010535 | 20 |
| 2008-07-23 Plaintiff Supplemental Info - Part 17 of 19 | AR010555 | 8 |
| 2008-07-23 Plaintiff Supplemental Info - Part 18 of 19 | AR010563 | 80 |
| 2008-07-23 Plaintiff Supplemental Info - Part 19 of 19 | AR010643 | 42 |
| 2008-07-23 Plaintiff Supplemental Info - Part 2 of 19 | AR010685 | 22 |
| 2008-07-23 Plaintiff Supplemental Info - Part 3 of 19 | AR010707 | 3 |
| 2008-07-23 Plaintiff Supplemental Info - Part 4 of 19 | AR010710 | 2 |
| 2008-07-23 Plaintiff Supplemental Info - Part 5 of 19 | AR010712 | 20 |
| 2008-07-23 Plaintiff Supplemental Info - Part 6 of 19 | AR010732 | 5 |
| 2008-07-23 Plaintiff Supplemental Info - Part 7 of 19 | AR010737 | 64 |
| 2008-07-23 Plaintiff Supplemental Info - Part 8 of 19 | AR010801 | 4 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date | Description | AR | # |
|---|---|---|---|
| 2008-07-23 | Plaintiff Supplemental Info - Part 9 of 19 | AR010805 | 30 |
| 2008-07-23 | Site Visit Photos- Wetland L line | AR010835 | 1 |
| 2008-07-23 | Site Visit Photos | AR010836 | 15 |
| 2008-08-04 | CCTC Enf Action Timeline w Comments | AR010851 | 4 |
| 2008-08-11 | Plaintiff Supplemental Info | AR010855 | 56 |
| 2008-08-18 | Permittee Public Notice Info - Part 1 of 2 | AR010911 | 59 |
| 2008-08-18 | Permittee Public Notice Info - Part 2 of 2 | AR010970 | 59 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 3rd berm and wetland | AR011029 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 3rd berm drainway | AR011030 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 3rd berm entire | AR011031 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 3rd berm full veiw | AR011032 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 3rd berm | AR011033 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract 4th weir adj to field | AR011034 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract adj to berm 1 | AR011035 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract adj to slough 2 | AR011036 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract adj to slough | AR011037 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract berm 1 | AR011038 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract berm at site 2 north end | AR011039 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract berm at site 2 south end | AR011040 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract berm at site 2 | AR011041 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract center of berm at site 2 | AR011042 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract site 1 at culvert | AR011043 | 1 |
| 2008-08-21 | Off-site Mitigation Area Visit Photo- Alston tract slough shot 1 | AR011044 | 1 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 1 of 21 | AR011045 | 28 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 10 of 21 | AR011073 | 2 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 11 of 21 | AR011075 | 1 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 12 of 21 | AR011076 | 31 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 13 of 21 | AR011107 | 2 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 14 of 21 | AR011109 | 73 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 15 of 21 | AR011182 | 28 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 16 of 21 | AR011210 | 6 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 17 of 21 | AR011216 | 1 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 18 of 21 | AR011217 | 2 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 19 of 21 | AR011219 | 17 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 2 of 21 | AR011236 | 12 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 20 of 21 | AR011248 | 10 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 21 of 21 | AR011258 | 10 |

U.S. Army Corps of Engineers
Second Supplemented Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date | Description | AR No. | Pages |
|---|---|---|---|
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 3 of 21 | AR011268 | 110 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 4 of 21 | AR011378 | 5 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 5 of 21 | AR011383 | 4 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 6 of 21 | AR011387 | 7 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 7 of 21 | AR011394 | 9 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 8 of 21 | AR011403 | 7 |
| 2008-08-22 | Supplemental Info Provided by Permittee - Part 9 of 21 | AR011410 | 3 |
| 2008-08-31 | Permittee Response to Notice of Noncompliance | AR011413 | 14 |
| 2008-09-10 | Corps Informal Notes on Suppl Info Provided by Permittee | AR011427 | 2 |
| 2008-09-30 | Corps Letter to Permittee Requesting Info for Public Notice | AR011429 | 3 |
| 2008-10-02 | Plaintiff Supplemental Info | AR011432 | 9 |
| 2008-10-06 | Corps Record of Meeting with Permittee | AR011441 | 4 |
| 2008-10-14 | Permittee Annual Mitigation Report | AR011445 | 8 |
| 2008-10-17 | Corps Record of Meeting with Permittee | AR011453 | 2 |
| 2008-10-22 | BRA Response to Request for Additional Information | AR011455 | 87 |
| 2008-11-05 | Supplemental Info Provided by Permittee - Part 1 of 5 | AR011542 | 7 |
| 2008-11-05 | Supplemental Info Provided by Permittee - Part 2 of 5 | AR011549 | 27 |
| 2008-11-05 | Supplemental Info Provided by Permittee - Part 3 of 5 | AR011576 | 3 |
| 2008-11-05 | Supplemental Info Provided by Permittee - Part 4 of 5 | AR011579 | 2 |
| 2008-11-05 | Supplemental Info Provided by Permittee - Part 5 of 5 | AR011581 | 2 |
| 2008-11-19 | Corps Memo Regarding Economic Review | AR011583 | 3 |
| 2008-11-19 | Corps Record of Meeting with Permittee | AR011586 | 5 |
| 2008-11-20 | Permittee Info Re Conservation Easement | AR011591 | 7 |
| 2008-12-09 | Permittee Mitigation Report | AR011598 | 1 |
| 2008-12-11 | Corps Record of Internal Meeting | AR011599 | 1 |
| 2008-12-11 | Fact Sheet | AR011600 | 6 |
| 2008-12-16 | Revised Mitigation Plan for Public Notice | AR011606 | 66 |
| 2008-12-16 | Second Public Notice | AR011672 | 30 |
| 2008-12-22 | Fact Sheet | AR011702 | 6 |
| 2008-12-22 | USFWS Consultation Request | AR011708 | 2 |
| 2009-01-04 | Comments from Grossenbacher | AR011710 | 1 |
| 2009-01-08 | USEPA Request for Comment Period Extension | AR011711 | 1 |
| 2009-01-09 | Corps Record of Internal Meeting 1 | AR011712 | 2 |
| 2009-01-09 | Fact Sheet | AR011714 | 7 |
| 2009-01-16 | Permittee Provided Revised Public Notice Addresses | AR011721 | 2 |
| 2009-01-20 | Comment on Second Public Notice - Sommerville | AR011723 | 44 |
| 2009-01-26 | Fact Sheet | AR011767 | 7 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date | Description | Bates | Pages |
|---|---|---|---|
| 2009-01-27 | Corps Approval of Onsite Conservation Easement Addendum | AR011774 | 1 |
| 2009-01-29 | Corps Record of Internal Meeting | AR011775 | 1 |
| 2009-01-29 | RE CCTC Questions | AR011776 | 4 |
| 2009-02-02 | CCTC - Independent Verification Requirement | AR011780 | 1 |
| 2009-02-02 | CCTC meeting Thursday at 10 am | AR011781 | 1 |
| 2009-02-04 | Re CCTC | AR011782 | 3 |
| 2009-02-05 | Corps Record of Internal Meeting | AR011785 | 2 |
| 2009-02-06 | CCTC - fact sheet | AR011787 | 12 |
| 2009-02-09 | Corps Letter Resending Second Public Notice | AR011799 | 1 |
| 2009-02-10 | Permittee Letter to Sierra Club Commenters | AR011800 | 2 |
| 2009-02-11 | Fact Sheet | AR011802 | 5 |
| 2009-02-12 | Corps Record of Internal Meeting | AR011807 | 1 |
| 2009-02-13 | 2007 Water Quality Report | AR011808 | 332 |
| 2009-02-24 | Corps Letter to Permittee Re Financing | AR012140 | 1 |
| 2009-02-24 | Corps Letter to Permittee Requesting Additional Information | AR012141 | 1 |
| 2009-03-02 | Corps Letter to Permittee Regarding Permit Status | AR012142 | 1 |
| 2009-03-02 | Fact Sheet | AR012143 | 4 |
| 2009-03-03 | Conservation Easement for Onsite Omitted Areas | AR012147 | 21 |
| 2009-03-04 | Corps Record of Site Inspection | AR012168 | 1 |
| 2009-03-10 | Corps Record of Meeting with Permittee | AR012169 | 1 |
| 2009-03-16 | Corps Record of Internal Meeting | AR012170 | 1 |
| 2009-03-16 | Timeline of 2007 and 2008 Monitoring Events | AR012171 | 1 |
| 2009-03-19 | Jacobs Group Letter to Corps | AR012172 | 4 |
| 2009-03-24 | Corps Request for Additional Information on Water Quality | AR012176 | 3 |
| 2009-03-24 | Corps Request for Water and Sediment Testing Plan | AR012179 | 3 |
| 2009-04-01 | Consultant Letter to Corps Re Proposed Water Quality Testing Plan | AR012182 | 3 |
| 2009-04-06 | Consultant Letter to Corps Re Revised Water Quality Testing Plan | AR012185 | 4 |
| 2009-04-06 | Corps Record of Meeting with Permittee | AR012189 | 7 |
| 2009-04-08 | Corps Record of Internal Meeting | AR012196 | 1 |
| 2009-04-09 | Addendum to Perpetual Deed of Conservation Easement-Pasco 54 | AR012197 | 4 |
| 2009-04-15 | Permittee Mitigation Report | AR012201 | 4 |
| 2009-04-27 | Consultant Letter to CCTC Attorney Re SLERA | AR012205 | 4 |
| 2009-05-04 | Consultant Letter to Corps | AR012209 | 4 |
| 2009-05-08 | Plaintiffs Letter to Corps | AR012213 | 71 |
| 2009-05-15 | Corps Record of Internal Meeting | AR012284 | 1 |
| 2009-05-19 | Corps SocioEconomics Branch Review | AR012285 | 5 |
| 2009-05-20 | Agent's SLERA Report | AR012290 | 188 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Date | Description | AR Number | Page |
|---|---|---|---|
| 2009-05-22 | DRI Biennial Report 2007-2009 | AR012478 | 341 |
| 2009-06-01 | Corps Record of Internal Meeting | AR012819 | 1 |
| 2009-06-01 | Corps Record of Meeting with USFWS | AR012820 | 2 |
| 2009-06-01 | Permittee Reinstatement Request | AR012822 | 3 |
| 2009-06-04 | Corps Record of Internal Meeting | AR012825 | 1 |
| 2009-06-04 | Permittee Supplemental Information | AR012826 | 1 |
| 2009-06-11 | Corps Record of Meeting with Permittee | AR012833 | 7 |
| 2009-06-17 | Corps Response to Permittee Reinstatement Request | AR012837 | 4 |
| 2009-06-22 | Corps Request for SWFWMD Permit Status | AR012839 | 2 |
| 2009-06-22 | Permittee Revised Risk Assessment Report | AR012841 | 2 |
| 2009-06-24 | Permittee Revised Risk Assessment Report | AR012917 | 76 |
| 2009-07-01 | Corps Record of Meeting with USFWS | AR012993 | 1 |
| 2009-07-01 | Fact Sheet | AR012994 | 2 |
| 2009-07-06 | Permittee Revised Risk Assessment | AR012996 | 41 |
| 2009-07-09 | USFWS Consultation Request Part 1 of 8 | AR013037 | 600 |
| 2009-07-09 | USFWS Consultation Request Part 2 of 8 | AR013637 | 202 |
| 2009-07-09 | USFWS Consultation Request Part 3 of 8 | AR013839 | 698 |
| 2009-07-09 | USFWS Consultation Request Part 4 of 8 | AR014537 | 368 |
| 2009-07-09 | USFWS Consultation Request Part 5 of 8 | AR014905 | 41 |
| 2009-07-09 | USFWS Consultation Request Part 6 of 8 | AR014946 | 191 |
| 2009-07-09 | USFWS Consultation Request Part 7 of 8 | AR015137 | 76 |
| 2009-07-09 | USFWS Consultation Request Part 8 of 8 | AR015213 | 41 |
| 2009-07-24 | Complaint | AR015254 | 8 |
| 2009-07-28 | Consent Decree | AR015262 | 11 |
| 2009-07-31 | SWFWMD Response to Permit Status | AR015273 | 1 |
| 2009-08-03 | USFWS Reinitiation Concurrence | AR015274 | 3 |
| 2009-08-11 | Permittee Wet Season Water Quality Data | AR015277 | 14 |
| 2009-08-20 | SigActs for week of 17-21 August 09 | AR015291 | 3 |
| 2009-08-21 | Plaintiff Letter to USAO Re Consent Decree | AR015294 | 5 |
| 2009-08-21 | Plaintiff Supplemental Info | AR015299 | 32 |
| 2009-08-27 | SigActs for week of 24-28 August 09 | AR015331 | 3 |
| 2009-08-28 | Storz Email to Halsey & Daker | AR015334 | 6 |
| 2009-08-31 | SAJ-2003-2336 Supplemental EA-SOF | AR015340 | 31 |
| 2009-09-03 | Corps Response to Public Hearing Requests | AR015375 | 3 |
| 2009-09-03 | Frequently Asked Questions | AR015378 | 4 |
| 2009-09-03 | Modified DA Permit 2003-2336 w Attachments | AR015382 | 150 |
| 2009-09-03 | Press Release | AR015532 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20080506_114624_FW Cypress Creek Town Center - meeting this week | AR015535 | 1 |
| 20080507_091718_CCTC - meeting with SWFWMD and DEP NPDES | AR015536 | 1 |
| 20080508_161729_CCTC | AR015537 | 1 |
| 20080508_180435_Re Request to Immediately Stabilize the Site In Order to Protect Cypress Creek | AR015540 | 3 |
| 20080509_084405_CCTC - new stab measures - conf call needed | AR015542 | 2 |
| 20080509_144046_RE CCTC - new stab measures - conf call needed | AR015547 | 5 |
| 20080509_144220_Request to Stabilize Site To Protect Cypress Creek | AR015548 | 1 |
| 20080509_170957_RE CCTC - revised plan dated 4 29 08 | AR015549 | 1 |
| 20080509_172312_CCTC - new stab measures - conf call needed | AR015551 | 2 |
| 20080512_064457_CCTC - new stab measures - conf call at 10am today | AR015553 | 2 |
| 20080512_111855_RE Cypress Creek Town Center - status of NPDES permit | AR015554 | 1 |
| 20080512_115620_RE CCTC - follow up | AR015579 | 25 |
| 20080512_173440_Re Request to Immediately Stabilize the Site In Order to Protect Cypress Creek | AR015593 | 14 |
| 20080513_211635_RE CCTC - follow up | AR015595 | 2 |
| 20080514_090705_CCTC Plaintiffs' Response to SR56 filing - CC Delores Young | AR015600 | 5 |
| 20080514_100534_Re CCTC Plaintiffs' Response to SR56 filing | AR015605 | 2 |
| 20080514_110740_FW Cypress Creek Town Center-Kohl's | AR015607 | 2 |
| 20080514_111125_RE CCTC - additional stabilization measures | AR015609 | 3 |
| 20080514_115141_CCTC - Emergency request to Stabilize Site | AR015612 | 3 |
| 20080514_115518_Re Cypress Creek Town Center corrective measures | AR015615 | 6 |
| 20080515_100641_CCTC Request to Allow Immediate Stabilization of Site | AR015621 | 12 |
| 20080515_114006_RE CCTC - documents for review | AR015633 | 4 |
| 20080515_121511_RE CCTC - additional stabilization measures | AR015637 | 8 |
| 20080515_122245_RE CCTC - documents for review | AR015645 | 3 |
| 20080515_133426_CCTC - documents for review | AR015648 | 4 |
| 20080515_163018_FW CCTC - revised exhibits needed | AR015652 | 5 |
| 20080515_185635_RE CCTC - draft letter | AR015657 | 13 |
| 20080516_081222_CCTC - revised documents and exhibits | AR015670 | 28 |
| 20080516_092358_RE CCTC - revised documents and exhibits | AR015698 | 7 |
| 20080516_101255_RE CCTC - revised documents and exhibits | AR015705 | 15 |
| 20080516_132236_RE CCTC - revised memo and declaration | AR015720 | 8 |
| 20080516_132610_RE CCTC - revised memo and declaration | AR015728 | 8 |
| 20080516_134252_RE CCTC - revised memo and declaration | AR015736 | 2 |
| 20080516_141358_CCTC--Approval letter for additional stabilization measures 5 16 08 | AR015738 | 5 |
| 20080516_141650_RE CCTC--Approval letter for additional stabilization measures 5 16 08 | AR015743 | 1 |
| 20080516_142614_CCTC--Approval letter for additional stabilization measures 5 16 08 | AR015744 | 5 |
| 20080519_100931_RE CCTC - notice to court and related filings | AR015749 | 25 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| File | Description | AR No. | Count |
|---|---|---|---|
| 20080519_160751_Re CCTC | | AR015774 | 1 |
| 20080520_114512_RE CCTC | | AR015775 | 6 |
| 20080520_115017_CCTC status check | | AR015781 | 1 |
| 20080520_134145_CONTACT WITH THE PRESS_FW_CCTC status check | | AR015782 | 1 |
| 20080520_134524_RE Cypress Creek Town Center-Kohl's | | AR015783 | 2 |
| 20080520_142537_CCTC Enforcement Action | | AR015785 | 1 |
| 20080522_073228_CCTC-placement of temporary cover on site | | AR015786 | 4 |
| 20080523_112429_CCTC-placement of temporary cover on site | | AR015790 | 4 |
| 20080523_120408_Cypress Creek Town Center Emergency Site Stabilization Update | | AR015794 | 3 |
| 20080523_132932_Re Cypress Creek Town Center Emergency Site Stabilization Update | | AR015797 | 3 |
| 20080527_090203_CCTC - supplemental EA - conf call | | AR015800 | 3 |
| 20080527_141742_RE CCTC - supplemental EA - conf call | | AR015803 | 2 |
| 20080528_114758_CCTC status inquiry | | AR015805 | 1 |
| 20080529_080337_RE CCTC - supplemental EA items-ACP | | AR015806 | 6 |
| 20080529_084204_CCTC - DEP responses to permit status | | AR015812 | 25 |
| 20080529_084449_CCTC - SWFWMD responses to permit status | | AR015837 | 22 |
| 20080530_145905_Cypress Creek Town Center Emergency Site Stabilization Update Through May 30, 20 | | AR015859 | 3 |
| 20080603_195123_FW CCTC | | AR015862 | 1 |
| 20080604_090308_Sierra Club response to notice of corrective measures | | AR015863 | 8 |
| 20080606_121100 | | AR015871 | 3 |
| 20080606_121544_ Another 36 acrese of impact proposed | | AR015874 | 13 |
| 20080611_174808_CCTC - ORDER granting motion for remand and stay | | AR015887 | 13 |
| 20080612_102351_Cypress Creek penalty discussion | | AR015900 | 20 |
| 20080613_165401_Cypress Creek Town Center (CCTC) Weekly Site Progress Update_June 13, 2008 | | AR015920 | 5 |
| 20080616_175728_Cypress Creek | | AR015925 | 1 |
| 20080617_090738_Re Cypress Creek | | AR015926 | 2 |
| 20080617_112908_Cypress Creek Proposed Consent Order | | AR015928 | 11 |
| 20080617_114959_RE CCTC Penalties to SWFWMD | | AR015939 | 1 |
| 20080617_115156_RE CCTC - internal conference call - please reply | | AR015940 | 2 |
| 20080617_134640_CCTC: USACE File No. 200302336 | | AR015942 | 2 |
| 20080617_163242_FW CCTC | | AR015944 | 2 |
| 20080618_121058_RE CCTC - internal conference call - Monday 1pm | | AR015946 | 2 |
| 20080620_173304_Cypress Creek Town Center (CCTC) Weekly Site Progress Update_June 20, 2008 | | AR015948 | 3 |
| 20080624_144648_FW CCTC EA | | AR015951 | 3 |
| 20080626_054304_RE Cypress Creek Town Center - public notice | | AR015954 | 5 |
| 20080626_103338_RE CCTC - BRA review of public notice | | AR015959 | 5 |
| 20080626_104630_RE Cypress Creek Town Center - public notice | | AR015964 | 5 |

U.S. Army Corps of Engineers
Second Supplemented Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20080626_135006_Functional Unit Loss Calculation | AR015969 | 2 |
| 20080627_062456_CCTC WRAP Calculations | AR015971 | 8 |
| 20080627_100713_RE_CCTC WRAP Calculations | AR015979 | 2 |
| 20080627_102939_FW_Cypress Creek Town Center - public notice | AR015981 | 2 |
| 20080627_111004_Cypress Creek Town Center (CCTC) Weekly Site Progress Update June 27, 2008 | AR015985 | 4 |
| 20080630_140003_CCTC - public notice - issues | AR015988 | 3 |
| 20080701_113706_FW_Cypress Creek Proposed Consent Order | AR015991 | 3 |
| 20080703_093648_RE_CCTC - ROR background info | AR016003 | 12 |
| 20080703_094356_CCTC - mitigation plan | AR016005 | 2 |
| 20080704_110456_Cypress Creek Town Center (CCTC) Weekly Site Progress Update July 4, 2008 | AR016007 | 3 |
| 20080704_112735_FW_CCTC - review of revised mitigation plan | AR016010 | 2 |
| 20080707_140157_RE_CCTC - review of revised mitigation plan | AR016012 | 10 |
| 20080708_140742_Revised Drawings | AR016022 | 1 |
| 20080709_081817_CCTC - Mitigation plan revisions | AR016023 | 77 |
| 20080709_103450_RE_CCTC - public notice - issues | AR016100 | 11 |
| 20080711_115256_Try this one. | AR016111 | 11 |
| 20080711_120633_WMD-CCTC June Revised Draft Consent Order | AR016122 | 2 |
| 20080712_110927_Cypress Creek Town Center (CCTC) Weekly Site Progress Update July 11, 2008 | AR016124 | 3 |
| 20080714_074640_SWFWMD proposed Consent Order | AR016127 | 13 |
| 20080714_090406_CCTC Questions sent to SWF | AR016140 | 2 |
| 20080715_070854_FW_Cypress Creek Proposed Consent Order | AR016142 | 13 |
| 20080715_092351_RE_FW_Cypress Creek Proposed Consent Order | AR016155 | 7 |
| 20080716_072948_RE_CCTC conf call | AR016162 | 3 |
| 20080716_073421_Post-meeting thoughts | AR016165 | 1 |
| 20080716_122337_FW_CCTC - public notice - issues | AR016166 | 12 |
| 20080718_150358_FW_Cypress Creek Town Center | AR016178 | 2 |
| 20080718_185251_Cypress Creek Town Center (CCTC) Weekly Site Progress Update July 18, 2008 | AR016180 | 3 |
| 20080721_152702_Cypress Creek Copy of Consent Order Draft | AR016183 | 11 |
| 20080722_130153_Re_CCTC - drawings_M-3 | AR016194 | 2 |
| 20080722_132828_CCTC - draft PN and (very) draft supplemental EA | AR016196 | 21 |
| 20080722_152355_FW_Cypress Creek Town Center Sediment Removal Meeting | AR016217 | 4 |
| 20080722_152638_FW_Wetland E silt removal | AR016221 | 1 |
| 20080722_153013_FW_CCTC SWFWMD 6-17-08 Meeting Follow-up | AR016222 | 1 |
| 20080722_153057_FW_Cypress Creek Town Center | AR016223 | 1 |
| 20080722_153340_FW_Cypress Creek Town Center Sediment Removal Meeting | AR016225 | 1 |
| 20080722_163638_CCTC Draft Penalty Calculation | AR016226 | 9 |
| 20080723_152003_FW_Comments on Remand | AR016235 | 26 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| File | Description | AR# | Pages |
|---|---|---|---|
| 20080723_160051_RE | Comments on Remand | AR016261 | 2 |
| 20080723_184214_Re | Comments on Remand | AR016263 | 2 |
| 20080724_101212_RE | Comments on Remand | AR016265 | 2 |
| 20080724_131117_FW | cctc | AR016267 | 2 |
| 20080724_135940_RE | Draft CCTC PN | AR016269 | 8 |
| 20080724_182059_RE | Draft CCTC PN | AR016277 | 9 |
| 20080725_121628_RE | Draft CCTC PN | AR016286 | 9 |
| 20080725_140141_RE | Draft CCTC PN | AR016295 | 6 |
| 20080726_111719_RE | CCTC - draft PN and (very) draft supplemental EA | AR016301 | 1 |
| 20080727_183307_Cypress Creek Town Center (CCTC) Weekly Site Progress Update  July 25, 2008 | | AR016302 | 3 |
| 20080727_195707_Summary of Cypress Creek Town Center (CCTC) 7 23 08 Site Visit by SWFWMD and USA | | AR016305 | 2 |
| 20080728_162242_CCTC Picture | | AR016307 | 1 |
| 20080729_094950_CCTC - draft PN | | AR016308 | 6 |
| 20080729_122229_Reqt to Send PN to Plaintiffs & Previous Commenters | | AR016314 | 2 |
| 20080730_151409_CCTC, Permit Attachemnt 3, Mitigation Plan | | AR016316 | 1 |
| 20080801_080010_CCTC - Assessment of monetary penalty | | AR016317 | 4 |
| 20080802_144224_Cypress Creek Town Center (CCTC) Weekly Site Progress Update August 1, 2008 | | AR016321 | 3 |
| 20080804_104802_CCTC Mitigation Plan | | AR016324 | 1 |
| 20080805_083253_RE CCTC - jurisdiction | | AR016325 | 1 |
| 20080805_091918_RE CCTC - jurisdiction | | AR016326 | 2 |
| 20080805_123448_RE CCTC settlement w  revised penalty tables | | AR016328 | 2 |
| 20080805_125149_7 15 2008 Penalty Matrices | | AR016330 | 2 |
| 20080806_063921_RE CCTC Mit Plan Revision | | AR016332 | 2 |
| 20080807_080150_RE Cypress Creek Town Center status check | | AR016334 | 1 |
| 20080808_162016_CCTC - Assessment of monetary penalty | | AR016335 | 4 |
| 20080808_172603_CCTC Penalty Settlement Comments | | AR016339 | 4 |
| 20080811_121928_Cypress Creek Town Center (CCTC) Weekly Site Progress Update August 8, 2008 | | AR016343 | 3 |
| 20080811_141838_RE Contact with the Press: Cypress Creek Town Center | | AR016346 | 2 |
| 20080812_060050_RE CCTC Penalty Settlement Comments | | AR016348 | 9 |
| 20080812_103039_RE Penalty Matrices | | AR016357 | 3 |
| 20080812_141506_FW Cypress Creek Town Center | | AR016360 | 15 |
| 20080812_155239_Warning Letters JG Cypress Creek, LLC (FLR10FG48) | | AR016375 | 2 |
| 20080813_072028_CCTC - Additional Plaintiff comments on remand | | AR016377 | 57 |
| 20080813_094947_FW CCTC usacoe penalty.xls | | AR016434 | 2 |
| 20080814_132120_RE Cypress Creek Town Center (CCTC) Weekly Site Progress Update August 8, 2008 | | AR016436 | 3 |
| 20080814_141452_FW Alston Site Meeting - Location Map | | AR016439 | 3 |
| 20080814_155732_CCTC - Kelly's suggested # | | AR016442 | 11 |

## U.S. Army Corps of Engineers
## Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
### 1:07-cv-01756

| Document | AR # | Pages |
|---|---|---|
| 20080814_161054_RE Cypress Creek Town Center (CCTC) Weekly Site Progress Update August 8, 2008 | AR016453 | 9 |
| 20080814_162426_RE CCTC - Kelly's suggested # | AR016462 | 3 |
| 20080814_185551_RE CCTC - boundary change - questions | AR016465 | 10 |
| 20080814_203027_RE CCTC - Additional Plaintiff comments on remand | AR016475 | 1 |
| 20080815_062500_RE CCTC UMAM | AR016476 | 6 |
| 20080815_115025_Re CCTC UMAM | AR016482 | 10 |
| 20080815_182537_Re CCTC UMAM | AR016492 | 3 |
| 20080818_073558_CCTC - rainfall  Fay | AR016495 | 9 |
| 20080818_081059_Re Cypress Creek Town Center (CCTC) Weekly Site Progress Update  August 15, 200 | AR016504 | 2 |
| 20080819_120729_Re Cypress Creek Town Center (CCTC) Weekly Site Progress Update  August 15, 200 | AR016506 | 4 |
| 20080820_105028_CCTC - another update on PN | AR016510 | 3 |
| 20080825_085002_Cypress Creek Town Center (CCTC) Weekly Site Progress Update  August 22, 2008 | AR016513 | 3 |
| 20080902_084353_RE  Status of planting at Alston | AR016516 | 3 |
| 20080902_165339_Alston 2nd Structure Berm | AR016519 | 5 |
| 20080903_071136_CCTC - DEP atty called | AR016524 | 1 |
| 20080903_104056_Alston 3rd Weir | AR016525 | 6 |
| 20080903_104302_Alston 4th Weir | AR016531 | 5 |
| 20080903_104421_Alston 4th Weir also | AR016536 | 4 |
| 20080903_104635_Alston South Side Creation Existing Wetland | AR016540 | 5 |
| 20080908_082633_Cypress Creek Town Center (CCTC) Weekly Site Progress Update, September 5, 2008 | AR016545 | 4 |
| 20080909_104401_RE CCTC - conservation easement | AR016549 | 2 |
| 20080909_133456_CCTC - public notice materials - clarification needed | AR016551 | 5 |
| 20080909_142324_Re  CCTC - conservation easements | AR016556 | 2 |
| 20080910_135822_CCTC - Permittee response - ROR | AR016558 | 3 |
| 20080915_154220_Mitigation Plan table 4-1 AR# | AR016561 | 16 |
| 20080916_162800_Cypress Creek Town Center (CCTC) Weekly Site Progress Update; September 12, 2008 | AR016577 | 3 |
| 20080917_154023_RE  Cypress Creek Town Center | AR016580 | 1 |
| 20080919_130552_CCTC - onsite conservation easement | AR016581 | 37 |
| 20080924_132340_RE  CCTC questions | AR016618 | 2 |
| 20080924_135919_CCTC - on-site conservation easement | AR016620 | 6 |
| 20080926_171802_Cypress Creek Town Center (CCTC) Weekly Site Progress Update; September 26, 2008 | AR016626 | 3 |
| 20080929_083135_CCTC - draft letter on public notice materials | AR016629 | 4 |
| 20080929_120639_RE  CCTC - draft letter on public notice materials | AR016633 | 5 |
| 20080930_101651_RE  CCTC - draft letter on public notice materials | AR016638 | 3 |
| 20080930_130006_CCTC - public notice - correspondence attached | AR016641 | 4 |
| 20081001_081415_Re CCTC - public notice | AR016645 | 3 |
| 20081003_073820_RE  Checking in on Cypress Creek Town Center | AR016648 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20081006_111142_FW CCTC - Plaintiffs Supplemental letter to the Corps | AR016649 | 14 |
| 20081006_115945_RE CCTC - Plaintiffs' Supplemental letter to the Corps | AR016663 | 3 |
| 20081007_131002_New Noncompliance for CCTC. | AR016666 | 3 |
| 20081008_064307_Re CCTC - conservation easement | AR016669 | 2 |
| 20081008_082254_FW CCTC - conservation easement | AR016671 | 2 |
| 20081009_115151_Re CCTC - conservation easement | AR016673 | 4 |
| 20081009_130400_Fw CCTC - conservation easement | AR016677 | 4 |
| 20081013_163915_Cypress Creek Town Center (CCTC) Weekly Site Progress Update; October 10, 2008 | AR016681 | 3 |
| 20081014_060506_FW ELA08-014_1_ELA08-014_Deed.pdf | AR016684 | 46 |
| 20081014_081922_CCTC - notes re on-site CE for discussion | AR016730 | 6 |
| 20081014_104514_FW Call from Peter Lynton-Smith, Fox News | AR016736 | 2 |
| 20081015_065128_Cypress Creek Town Center - CE for offsite mitigation | AR016738 | 21 |
| 20081015_065958_Cypress Creek Town Center - onsite CE  model CE | AR016759 | 51 |
| 20081015_072938_RE Cypress Creek Town Center - onsite CE  model CE | AR016810 | 3 |
| 20081015_185924_RE CCTC - draft email re onsite CE | AR016813 | 2 |
| 20081016_101119_RE Cypress Creek Town Center | AR016815 | 3 |
| 20081016_121010_CCTC - CE for offsite mitigation | AR016818 | 2 |
| 20081016_132640_RE CCTC  economist | AR016820 | 8 |
| 20081017_073934_RE ELA08-014_1_ELA08-014_Deed.pdf | AR016828 | 4 |
| 20081017_075428_RE ELA08-014_1_ELA08-014_Deed.pdf | AR016832 | 3 |
| 20081017_114459_RE Cypress Creek Town Center - onsite CE  model CE | AR016835 | 4 |
| 20081020_084720_CCTC - meeting notes from 10 17 08 | AR016839 | 3 |
| 20081022_060317_CCTC - provided PN materials | AR016842 | 2 |
| 20081022_061558_CCTC - PN materials | AR016844 | 89 |
| 20081031_114702_FW CCTC - revision of onsite CE - Pasco County | AR016933 | 3 |
| 20081031_115544_FW CCTC - revision of onsite CE - Pasco County | AR016936 | 4 |
| 20081031_124056_FW Cypress Creek Town Center Conservation Easements | AR016940 | 31 |
| 20081103_132606_RE Voicemail from Jim Williams | AR016971 | 3 |
| 20081104_072951_FW Cypress Creek Town Center Conservation Easements | AR016974 | 4 |
| 20081104_083519_CCTC - onsite CE - acreages | AR016978 | 3 |
| 20081104_111955_RE CCTC - onsite CE - acreages | AR016981 | 2 |
| 20081104_120907_RE C E recipient for CCTC | AR016983 | 1 |
| 20081104_134709_RE CCTC draft | AR016984 | 2 |
| 20081105_082636_RE CCTC Conservation Easement; Details needing to be addressed | AR016986 | 30 |
| 20081104_140122_CCTC - revised PN - please review | AR017016 | 2 |
| 20081104_142229_Re CCTC - public notice subnittal dated 10 22 08 | AR017018 | 4 |
| 20081104_142849_Re CCTC Conservation Easement; Details needing to be addressed | AR017022 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20081105_083612_RE CCTC Conservation Easement; Details needing to be addressed | AR017025 | 3 |
| 20081106_161654_Fw White & Case letter dated 11 5 08 - no exhibits attached | AR017028 | 2 |
| 20081107_131711_RE CCTC - public notice sumittal dated 10 22 08 | AR017030 | 3 |
| 20081107_180341_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; November 7, 200 | AR017033 | 4 |
| 20081110_141711_White & Case letter dated 11 5 08 | AR017037 | 2 |
| 20081112_091021_RE CCTC - public notice sumittal dated 10 22 08 | AR017039 | 2 |
| 20081112_100440_Follow up on Economist | AR017041 | 1 |
| 20081112_101138_CCTC - NPDES NOT on North Side | AR017042 | 3 |
| 20081112_101352_RE CCTC - PN materials  economist | AR017045 | 3 |
| 20081112_161342_Fw Cypress creek conservation easements | AR017048 | 3 |
| 20081113_080033_RE CCTC - meeting on 11 19 | AR017051 | 5 |
| 20081114_095318_An Economist's Review of Documents (CCTC) | AR017056 | 1 |
| 20081114_123334_RE 404 b 1 Issue | AR017057 | 2 |
| 20081118_130624_CCTC - Summary for Michael Holland | AR017059 | 5 |
| 20081119_091235_CCTC - economic documents | AR017064 | 46 |
| 20081119_222238_CCTC | AR017110 | 1 |
| 20081120_155121_Electronic copies of Cypress Creek Town Center Graphic Exhibit and Spreadsheet - | AR017111 | 8 |
| 20081121_083443_RE  Cypress Creek Town Center (SAJ-2003-2336 (IP-TEH)) - economic documents | AR017119 | 1 |
| 20081121_121812_Response to RAI | AR017120 | 8 |
| 20081124_173801_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; November 21, 20 | AR017128 | 3 |
| 20081128_101325_Section 404 Permit Reinstatement for CCTC | AR017131 | 5 |
| 20081203_125416_CCTC - contact with the press | AR017136 | 1 |
| 20081203_141218_Re CCTC - public notice status | AR017137 | 2 |
| 20081204_144227_CCTC update | AR017139 | 1 |
| 20081205_131312_CCTC public notice materials - please review | AR017140 | 93 |
| 20081205_140610_CCTC - conference call to discuss economic review - please respond | AR017233 | 1 |
| 20081205_175939_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update | AR017234 | 2 |
| 20081208_085038_RE CCTC | AR017238 | 2 |
| 20081208_120513_FW CCTC PN Materials - Please Review | AR017240 | 37 |
| 20081208_210258_Fw CCTC, Applicant Comments on  Public Notice materials - | AR017277 | 9 |
| 20081209_073228_CCTC economic documents | AR017286 | 5 |
| 20081209_092303_CCTC - Public Notice materials | AR017291 | 8 |
| 20081209_131744_Re CCTC - Public Notice materials | AR017299 | 10 |
| 20081210_091115_RE CCTC PN Materials - Please Review | AR017309 | 5 |
| 20081211_080301_RE CCTC sigact update | AR017314 | 5 |
| 20081211_111551_CCTC - weekly update | AR017319 | 7 |
| 20081211_114830_RE CCTC - weekly update | AR017326 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR No. | Pages |
|---|---|---|
| 20081211_131023_RE CCTC - weekly update | AR017327 | 2 |
| 20081211_144709_RE SEP Guidance | AR017329 | 4 |
| 20081212_151427_RE CCTC SEP | AR017333 | 1 |
| 20081215_121358_RE CCTC - money for economic review | AR017334 | 3 |
| 20081215_121443_Cypress Creek Town Center permit | AR017337 | 1 |
| 20081215_180955_RE CCTC PN Materials - Please Review | AR017338 | 5 |
| 20081216_125919_Preservation and Compilation of CCTC Admin Record | AR017343 | 3 |
| 20081216_131252_Pasco County | AR017346 | 1 |
| 20081216_132009_CCTC PN published | AR017347 | 1 |
| 20081217_094041_RE Cypress Creek Town Center Update | AR017348 | 2 |
| 20081217_104604_RE Cypress Creek Town Center Update | AR017350 | 2 |
| 20081218_083110_RE CCTC update | AR017352 | 2 |
| 20081218_095049_RE CCTC update | AR017354 | 3 |
| 20081218_114946_RE Cypress Creek Town Center Update | AR017357 | 7 |
| 20081218_122233_Re Cypress Creek Town Center - reinitiation of consultation | AR017364 | 32 |
| 20081218_124053_RE Cypress Creek Town Center - reinitiation of consultation | AR017396 | 2 |
| 20081218_124533_RE Cypress Creek Town Center Update | AR017398 | 7 |
| 20081218_134826_CCTC - Recoordination with USFWS | AR017405 | 5 |
| 20081222_065947_RE Excel Documents from CCTC Applicant Feasability Study | AR017410 | 3 |
| 20081222_090512_CCTC - USFWS Consultation Request | AR017413 | 3 |
| 20081222_092133_CCTC - Plaintiffs asking for extension on PN cmt period | AR017416 | 4 |
| 20081222_121432_RE SEPs | AR017420 | 2 |
| 20081222_125449_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; December 19, 20 | AR017422 | 14 |
| 20081222_140812_CCTC - Updated fact sheet | AR017436 | 9 |
| 20081222_144349_RE CCTC - Updated fact sheet | AR017445 | 2 |
| 20081223_113839_RE Cypress creek Town Center | AR017447 | 1 |
| 20081224_071531_FW New Conservation Easements for CCTC | AR017448 | 79 |
| 20081224_072155_FW CCTC - Excel forms for feasibility studies needed | AR017527 | 30 |
| 20081224_073138_RE New Conservation Easements for CCTC | AR017557 | 2 |
| 20090105_103452_RE Cypress Creek Town Center - Permit SAF-200302336 (ID-TEH) | AR017559 | 2 |
| 20090107_151028_RE sigActs and CCTC Update | AR017561 | 1 |
| 20090108_090835_CCTC Missing Pages - Please Submit | AR017562 | 24 |
| 20090108_102804_RE CCTC - available for a call tomorrow | AR017586 | 3 |
| 20090108_103141_CCTC - conference call tomorrow (Friday) 9 30am-10am | AR017589 | 1 |
| 20090108_160729_RE Update on CCTC review | AR017590 | 5 |
| 20090108_160830_FW Update on CCTC review | AR017595 | 7 |
| 20090109_064610_RE Update on CCTC review | AR017602 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090109_065015_RE CCTC - data sources for feasibility studies needed | AR017605 | 5 |
| 20090109_080119_RE CCTC - data sources for feasibility studies needed | AR017610 | 3 |
| 20090109_082433_CCTC - please look at this spreadsheet before our call | AR017613 | 8 |
| 20090109_120211_Cypress Creek | AR017621 | 1 |
| 20090109_120358_CCTC - Updated fact sheet | AR017622 | 16 |
| 20090109_120735_FW Cypress Creek | AR017638 | 1 |
| 20090109_135954_CCTC- Emergency request to Stabilize Site | AR017639 | 3 |
| 20090109_180150_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update: January 9, 2009 | AR017642 | 4 |
| 20090110_094252_CCTC - PN comment from Grossenbacher attached | AR017646 | 2 |
| 20090111_162243_CYPRESS CREEK TOWN CENTER | AR017648 | 1 |
| 20090111_164944_Request | AR017649 | 1 |
| 20090111_165350_Cypress Creek | AR017650 | 1 |
| 20090111_171411_Public Hearing needed on Cypress Creek | AR017651 | 1 |
| 20090111_175737_Re Permit to proceed with Cypress Creek Town Center | AR017652 | 1 |
| 20090111_192939_public hearing for cypress creek permit | AR017653 | 1 |
| 20090111_194705_Request for Public Hearing on Cypress Creek Town Center - North of Tampa, FL | AR017654 | 1 |
| 20090111_202112_deelayne@tampabay.rr.com | AR017655 | 1 |
| 20090111_215047_FW ALERT ON CYPRESS CREEK TOWN CENTER ACOE PERMIT | AR017656 | 1 |
| 20090111_232549_Requesting public hearing on Cypress Creek Town Center | AR017657 | 1 |
| 20090112_004401_Cypress Creek | AR017658 | 1 |
| 20090112_073209_ASKING FOR A PUBLIC HEARING | AR017659 | 1 |
| 20090112_073236_CYPRESS CREEK TOWN CENTER ACOE PERMIT | AR017660 | 1 |
| 20090112_074622_We want a court hearing before the Army Corp Reissues a permit for the Cypress C | AR017661 | 1 |
| 20090112_082708_Cypress Creek Mall Permit | AR017662 | 1 |
| 20090112_085829_CYPRESS CREEK TOWN CENTER ACOE PERMIT | AR017663 | 1 |
| 20090112_095059_Public Hearing is Needed Before the Permit is Issued for Cypress Creek Town Cent | AR017664 | 1 |
| 20090112_103854_Cypress Creek Mall | AR017665 | 1 |
| 20090112_105155_CYPRESS CREEK TOWN CENTER ACOE PERMIT | AR017666 | 1 |
| 20090112_105907_Opposition to Cypress Creek Town Center construction in its currently proposed f | AR017667 | 1 |
| 20090112_114841_Cypress Creek Protection | AR017668 | 1 |
| 20090112_095730_Public hearing request for Cypress Creek Town Center | AR017669 | 1 |
| 20090112_122552_CYPRESS CREEK TOWN CENTER Permit | AR017670 | 1 |
| 20090112_130019_ | AR017671 | 1 |
| 20090112_151333_Public Hearing RE Cypress Creek Watershed area | AR017672 | 2 |
| 20090112_164136_Cypress Creek | AR017674 | 1 |
| 20090112_215228_Request for public hearing on CCTC permit | AR017675 | 1 |
| 20090112_215458_Request Public hearing on Cypress Creek | AR017676 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090112_222345_Cypress Creek Town Center Permit | AR017677 | 1 |
| 20090112_225821_Cypress Creek Mall Environmental Impact | AR017678 | 1 |
| 20090113_231543_Cypress Creek Permit Application, Tampa, FL. Request for an Administrative Hear | AR017679 | 1 |
| 20090112_234002_Permit for Cypress Creek Town Center | AR017680 | 1 |
| 20090112_234130_PLEASE HOLD A PUBLIC HEARING ABOUT CYPRESS CREEK | AR017681 | 2 |
| 20090113_005219_Cypress Creek project | AR017683 | 2 |
| 20090113_033424_Shame on the Corps and this administration!!! | AR017685 | 1 |
| 20090113_055443_Re  Tampa Bay Sierra Club Action Alert! | AR017686 | 2 |
| 20090113_061542_Cypress Creek Mall | AR017688 | 1 |
| 20090113_070059_Request for public hearing - cypress point town center | AR017689 | 1 |
| 20090113_071554_don't reissue permit for Cypress Creek Mall | AR017690 | 1 |
| 20090113_073923_CYPRESS CREEK TOWN CENTER ACOE PERMIT | AR017691 | 2 |
| 20090113_075650_Permit issuance for Cypress Creek Mall | AR017693 | 1 |
| 20090113_084851_cypress creek public hearing requested | AR017694 | 1 |
| 20090113_091047_Cyprus Creek | AR017695 | 1 |
| 20090113_092212_cypress creek mall | AR017696 | 2 |
| 20090113_095352_Cypress Creek Town Center | AR017698 | 2 |
| 20090113_095859_Cypress Creek Town Center | AR017700 | 1 |
| 20090113_102342_Regarding permit issuance for Cypress Creek Mall | AR017701 | 1 |
| 20090113_110738_public hearing on construction of Cypress Creek Town Center | AR017702 | 1 |
| 20090113_112559_Cypress Creek Town Center Public Meeting Request | AR017703 | 1 |
| 20090113_114221_FW  Extension of Comment Period for Cypress Creek Town Center Permits Essential | AR017704 | 5 |
| 20090113_132456_Cypress Creek Mall, Tampa, Fl | AR017709 | 1 |
| 20090113_134146_Re  Cypress Creek Town Center | AR017710 | 1 |
| 20090113_141549_Extension of Cmt Period for CCTC Permits Essential | AR017711 | 6 |
| 20090113_144255_Cypress Creek Town Center | AR017717 | 1 |
| 20090113_153127_Cypress Creek Town Center | AR017718 | 1 |
| 20090113_162511_PLease schedule public hearings before issuing permits for Cypress Creek Town Ce | AR017719 | 1 |
| 20090113_164344_PUBLIC HEARING IS NEEDED    Cypress Creek Travesty | AR017720 | 2 |
| 20090113_171609_Cypress Creek Town Center | AR017722 | 1 |
| 20090113_184125_Cypress Creek Town Center Hearing | AR017723 | 2 |
| 20090113_202133_Cypress Creek requested hearing | AR017725 | 1 |
| 20090113_224335_HAVE A PUBLIC HEARING BEFORE REISSUING PERMIT FOR CYPRESS CREEK TOWN | AR017726 | 1 |
| 20090114_072923_E-Mails on CCTC | AR017727 | 2 |
| 20090114_100614_CCTC - meeting with EPA | AR017729 | 1 |
| 20090114_124921_RE  CCTC | AR017730 | 1 |
| 20090114_144623_FW  CYPRESS CREEK TOWN CENTER POSSIBLE PENDING PERMIT | AR017731 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090114_144754_RE CYPRESS CREEK TOWN CENTER POSSIBLE PENDING PERMIT | AR017732 | 2 |
| 20090114_151818_Cypress Creek Town Center Public Comment Extension | AR017734 | 1 |
| 20090114_164951_Public Hearing concerning Cypress Creek Town Center | AR017735 | 1 |
| 20090114_212501_Cypress Creek Comments | AR017736 | 1 |
| 20090114_215221_Comment on SAJ-2003-2336 | AR017737 | 1 |
| 20090114_233638_Cypress Creek Shopping Mall | AR017739 | 2 |
| 20090115_070119_Extension of Cmt Period for CCTC Permits Essential | AR017740 | 1 |
| 20090115_070215_RE Extension of Comment Period for Cypress Creek Town Center Permits Essential | AR017746 | 6 |
| 20090115_095022_Re Extension of Comment Period for Cypress Creek Town Center Permits Essential | AR017753 | 7 |
| 20090115_101106_cypress creek town center | AR017762 | 9 |
| 20090115_113058_Hearing requested | AR017763 | 1 |
| 20090115_114326_Cypress Creek Request | AR017764 | 1 |
| 20090115_130024_Cypress Creek Town Center | AR017765 | 1 |
| 20090115_151938_Cypress Creek Town Center Permit Comments | AR017767 | 2 |
| 20090115_152054_Cypress Creek Town Center | AR017772 | 5 |
| 20090115_153100_Request for a Public Hearing | AR017773 | 1 |
| 20090115_172124_Comments Regarding The Cypress Creek Town Center Permit Reevaluation | AR017774 | 1 |
| 20090115_180542_Cypress Creek Town Center ACOE Permit Notice Comments | AR017901 | 127 |
| 20090115_182508_Cypress Creek Town Center Additional Articles | AR017939 | 38 |
| 20090116_104711_RE Response to Comments | AR018011 | 72 |
| 20090116_133219_Cypress Creek | AR018012 | 1 |
| 20090116_143714_RE CCTC - returned public notices | AR018013 | 1 |
| 20090117_104309_Re CCTC - submittal of initial economic info | AR018020 | 7 |
| 20090118_084645_Re CCTC - submittal of initial economic info | AR018022 | 2 |
| 20090120_065906_FW CCTC - data sources for feasibility studies needed | AR018023 | 1 |
| 20090120_081029_RE CCTC public hearing planned | AR018078 | 55 |
| 20090120_081405_FW CCTC public hearing planned | AR018083 | 5 |
| 20090120_122622_SAJ-2003-2336 (IP-TEH), SAJ-2008-3729 (IP-JPF) | AR018085 | 2 |
| 20090120_130525_RE CCTC - data sources for feasibility studies needed | AR018086 | 1 |
| 20090120_163120_RE Congressional Inquiry - Cypress Creek Mall | AR018091 | 5 |
| 20090121_055618_FW CCTC Additional Information | AR018094 | 3 |
| 20090121_070624_Draft Warning Letters - CCTC (Northside Southside) | AR018097 | 3 |
| 20090121_071822_RE CCTC | AR018100 | 3 |
| 20090121_080633_Sierra Club Seeks Hearing On Mall Permit | AR018111 | 11 |
| 20090121_080816_Corps Considers Next Step On Cypress Creek Town Center | AR018113 | 2 |
| 20090121_101221_Your Clients' Input on Responses to Public Comments | AR018115 | 2 |
| 20090121_102829_Fw Revision of existing Pasco County CE for CCTC | AR018117 | 8 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| File | AR No. | Pages |
|---|---|---|
| 20090121_110316_RE Cctc | AR018125 | 2 |
| 20090121_111050_RE Cctc | AR018127 | 2 |
| 20090121_144942_Supplemental Economic Articles - Cypress Creek Town Center | AR018129 | 3 |
| 20090122_071713_Cypress Creek Town Center; Permit Application No. SAJ-2003-2336 (IP-TEH) | AR018132 | 3 |
| 20090123_075600_Re CCTC - Storm Water Pollution Prevention Plan | AR018133 | 1 |
| 20090123_083737_FW Revision of existing Pasco County CE for CCTC | AR018141 | 8 |
| 20090123_091039_RE Cypress Creek | AR018149 | 2 |
| 20090123_101548_RE Revision of existing Pasco County CE for CCTC | AR018151 | 3 |
| 20090123_145551_RE Revision of existing Pasco County CE for CCTC | AR018154 | 3 |
| 20090123_155437_RE Revision of existing Pasco County CE for CCTC | AR018157 | 3 |
| 20090123_161204_Re CCTC - Storm Water Pollution Prevention Plan | AR018160 | 24 |
| 20090123_161219_Re CCTC - Storm Water Pollution Prevention Plan | AR018184 | 31 |
| 20090123_173334_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; January 23, 200 | AR018215 | 3 |
| 20090126_080028_FW Cypress Creek Town Center | AR018218 | 2 |
| 20090126_120213_RE Cypress Creek Town Center | AR018220 | 2 |
| 20090126_145059_CCTC - fact sheet | AR018222 | 11 |
| 20090126_172534_RE CCTC - fact sheet | AR018233 | 2 |
| 20090127_124724_RE Revision of existing Pasco County CE for CCTC | AR018235 | 9 |
| 20090127_141427_FW Scanned Document; CCTC Approval of CE Addendum | AR018244 | 2 |
| 20090128_162312_Fw Cypress Creek Town Center; Permit Application No. SAJ-2003-2336 (IP-TEH) | AR018246 | 1 |
| 20090130_063315_RE Cctc questions | AR018247 | 2 |
| 20090130_103744_RE CCTC Sierra Club request for public meeting | AR018249 | 2 |
| 20090130_210304_RE CCTC | AR018251 | 4 |
| 20090204_065523_RE CCTC - status questions from Permittee | AR018255 | 2 |
| 20090205_083836_CCTC - Draft Motion  Alternatives Analysis | AR018257 | 55 |
| 20090205_092944_CCTC | AR018312 | 1 |
| 20090205_114330_RE CCTC | AR018313 | 2 |
| 20090206_071545_CCTC - draft letter for returned PNs | AR018315 | 2 |
| 20090206_091659_RE CCTC - draft letter for returned PNs | AR018317 | 2 |
| 20090206_104226_RE CCTC - draft letter for returned PNs | AR018319 | 2 |
| 20090206_145604_DRAFT - CCTC Econ Review - DRAFT | AR018321 | 5 |
| 20090209_095324_CCTC - returned PNs sent | AR018326 | 1 |
| 20090210_093818_RE Cypress Creek | AR018327 | 5 |
| 20090210_153624_CCTC Wetland Permit' | AR018332 | 3 |
| 20090211_115231_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; February 6, 200 | AR018335 | 4 |
| 20090211_142028_CCTC - updated fact sheet | AR018339 | 6 |
| 20090212_080009_RE Fact sheet | AR018345 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090212_102911_FW CCTC - updated fact sheet | AR018347 | 7 |
| 20090212_143428_RE CCTC - info in admin record related to wood storks | AR018354 | 4 |
| 20090217_055725_RE CCTC | AR018358 | 1 |
| 20090217_100820_RE CCTC - info on financing | AR018359 | 2 |
| 20090217_114535_RE CCTC - info for tomorrow's teleconference | AR018361 | 7 |
| 20090218_134631_CCTC - info for tomorrow's teleconference | AR018368 | 3 |
| 20090219_103812_RE Cypress Creek Town Center - Feb 19, 2009 | AR018371 | 7 |
| 20090220_094609_RE Question on draft report | AR018378 | 1 |
| 20090220_120205_RE Cypress Creek Town Center | AR018379 | 2 |
| 20090220_141401_FW Cypress Creek Town Center | AR018381 | 2 |
| 20090220_193739_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; February 20, 20 | AR018383 | 2 |
| 20090222_182030_RE Cypress Creek Town Center | AR018385 | 2 |
| 20090222_185149_Re Cypress Creek Town Center | AR018387 | 11 |
| 20090223_122231_CCTC Civil Penalty | AR018398 | 11 |
| 20090223_144416_FW CCTC - draft RAI to Permittee re Economics | AR018409 | 2 |
| 20090223_144940_Re CCTC - draft RAI to Permittee re Economics | AR018411 | 2 |
| 20090224_055352_FW Sierra Club Member Alert | AR018413 | 2 |
| 20090224_062127_CCTC - Request for additional economic information | AR018415 | 2 |
| 20090224_100259_FW CCTC Civil Penalty | AR018417 | 2 |
| 20090224_115601_RE - info in admin record related to wood storks | AR018419 | 2 |
| 20090225_130748_RE CCTC - effect of turbidity in wetlands on wood stork habitat | AR018421 | 7 |
| 20090225_133317_RE CCTC - conversation with Tom Schmitz | AR018428 | 2 |
| 20090225_140155_FW CCTC - info in admin record related to wood storks | AR018430 | 2 |
| 20090225_141917_Re CCTC - info in admin record related to wood storks | AR018432 | 13 |
| 20090225_142246_RE CCTC - info in admin record related to wood storks | AR018445 | 5 |
| 20090225_175737_SigActs on Altman and Cypress Creek | AR018450 | 5 |
| 20090226_065043_RE CCTC - request for meeting | AR018455 | 1 |
| 20090226_071108_FW CCTC - conversation with Tom Schmitz- CONFIDENTIAL ATTORNEY CLIENT PRIVILEG | AR018456 | 2 |
| 20090226_074826_RE CCTC - conversation with Tom Schmitz | AR018458 | 27 |
| 20090226_080314_CCTC - post construction aerials | AR018485 | 2 |
| 20090226_080858_RE CCTC - post construction aerials | AR018487 | 1 |
| 20090226_135324_FW Envl Assessment of Discharges | AR018488 | 1 |
| 20090226_143933_RE CCTC- Envl Assessment of Discharges | AR018489 | 2 |
| 20090226_164738_RE CCTC - request for meeting | AR018491 | 2 |
| 20090226_165320_FW CCTC - request for meeting | AR018493 | 3 |
| 20090227_114937_CCTC meeting on 3 10 | AR018496 | 3 |
| | AR018499 | 1 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | Description | Bates | Pages |
|---|---|---|---|
| 20090227_115618_RE | CCTC VA | AR018500 | 5 |
| 20090227_115847_RE | CCTC VA | AR018505 | 2 |
| 20090227_125757_RE | CCTC VA | AR018507 | 5 |
| 20090227_144725_RE | CCTC VA | AR018512 | 3 |
| 20090302_083531_RE | CCTC VA | AR018515 | 2 |
| 20090302_085902_RE | CCTC - ESA site visit | AR018517 | 3 |
| 20090302_090738_RE | CCTC VA | AR018520 | 3 |
| 20090302_091004_RE | CCTC Question | AR018523 | 3 |
| 20090302_094445_CCTC - draft fact sheet | | AR018526 | 7 |
| 20090302_101012_RE | CCTC - draft fact sheet | AR018533 | 31 |
| 20090302_102708_FW | CCTC - Conservation Easements status | AR018564 | 8 |
| 20090302_105332_Re | FW CCTC - Conservation Easements status | AR018572 | 15 |
| 20090302_112113_RE | CCTC - draft fact sheet | AR018587 | 7 |
| 20090302_115750_RE | CCTC - draft fact sheet | AR018594 | 7 |
| 20090302_120050_RE | Any Further CCTC Analysis | AR018601 | 2 |
| 20090302_122538_CCTC - fact sheet updated 3 2 09 | | AR018603 | 6 |
| 20090302_132756_RE | CCTC - draft fact sheet | AR018609 | 4 |
| 20090302_135846_RE | CCTC - fact sheet updated 3 2 09 - REVISED | AR018613 | 6 |
| 20090302_091007_RE | CCTC - ESA site visit | AR018619 | 3 |
| 20090303_105732_RE | CCTC | AR018622 | 1 |
| 20090304_124731_CCTC - site visit   wood stork habitat | | AR018623 | 2 |
| 20090305_100153_Cypress Creek Town Center (CCTC) | | AR018625 | 1 |
| 20090305_123428_Re | CCTC updated fact sheet | AR018626 | 3 |
| 20090306_095141_CCTC Report | | AR018629 | 1 |
| 20090306_101343_CCTC - revised draft of USFWS coordination letter | | AR018630 | 6 |
| 20090306_103946_RE | CCTC - revised draft of USFWS coordination letter | AR018636 | 12 |
| 20090306_104959_RE | CCTC - info in admin record related to wood storks | AR018648 | 11 |
| 20090306_112216_RE | CCTC - info in admin record related to wood storks | AR018659 | 6 |
| 20090306_114331_RE | CCTC - info in admin record related to wood storks | AR018665 | 6 |
| 20090306_114921_RE | CCTC - info in admin record related to wood storks | AR018671 | 7 |
| 20090306_120649_RE | CCTC - report | AR018678 | 3 |
| 20090306_153401_CCTC RAI | | AR018681 | 1 |
| 20090306_173029_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; March 6, 2009 | | AR018682 | 4 |
| 20090309_074957_RE | CCTC April 14 2008 letter | AR018686 | 3 |
| 20090309_075344_CCTC - April 2008 Report | | AR018689 | 1 |
| 20090309_083927_RE | CCTC - plantings within littoral shelves and shallow water areas | AR018690 | 3 |
| 20090309_095048_Fw | CCTC - April 2008 Report | AR018693 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | Bates | Count |
|---|---|---|
| 20090309_110114 _ CCTC - water quality within wood stork foraging habitat | AR018695 | 2 |
| 20090310_111233_CCTC_ Wood Sotrks and Water Quality | AR018697 | 4 |
| 20090310_140520_FW_CCTC_ Wood Sotrks and Water Quality | AR018701 | 14 |
| 20090310_141313_CCTC Conservation Easements | AR018715 | 1 |
| 20090311_063752_SigActs for Altman & CCTC | AR018716 | 1 |
| 20090312_070701_FW_CCTC_ Wood Sotrks and Water Quality | AR018717 | 4 |
| 20090312_172123_CCTC T C on Monday | AR018721 | 6 |
| 20090313_094815_Re CCTC_ Wood Sotrks and Water Quality | AR018727 | 8 |
| 20090313_111720_RE_CCTC T C on Monday | AR018735 | 7 |
| 20090316_080714_RE_CCTC T C on Monday | AR018742 | 11 |
| 20090316_134841_FW_CCTC - 2008 water quality monitoring report | AR018753 | 3 |
| 20090318_094735_CCTC - Draft RAI for water sediment testing | AR018756 | 6 |
| 20090318_101548_RE_SigActs and Cypress Creek Town Center | AR018762 | 1 |
| 20090318_134720_RE_CCTC - Draft RAI for water sediment testing | AR018763 | 5 |
| 20090318_142909_RE_CCTC - Draft RAI for water sediment testing | AR018768 | 5 |
| 20090318_145808_RE_CCTC - Draft RAI for water sediment testing | AR018773 | 5 |
| 20090318_151547_RE_CCTC - Draft RAI for water sediment testing | AR018778 | 11 |
| 20090318_152032_RE_CCTC - Draft RAI for water sediment testing | AR018789 | 7 |
| 20090318_171340_Sierra Properties CCTC Enforcement Action | AR018796 | 1 |
| 20090319_073506_FW_CCTC - 2008 water quality monitoring report | AR018797 | 3 |
| 20090319_080514_RE_CCTC - 2008 water quality monitoring report | AR018800 | 3 |
| 20090319_123427_FW_CCTC_ Wood Sotrks and Water Quality | AR018803 | 9 |
| 20090319_135314_FW_CCTC_ Wood Sotrks and Water Quality | AR018812 | 12 |
| 20090319_164456_ | AR018824 | 5 |
| 20090323_145721_RE_CCTC - meeting following letter | AR018829 | 5 |
| 20090324_062325_RE_CCTC - meeting following letter | AR018834 | 5 |
| 20090324_084429_RE_CCTC - meeting following letter | AR018839 | 6 |
| 20090324_130225_CCTC - Request for Additional Information on Water Quality | AR018845 | 4 |
| 20090325_104428_CCTC - Special Condition 11 | AR018849 | 13 |
| 20090325_122338_RE_CCTC surface water quality monitoring | AR018862 | 2 |
| 20090325_142914_RE_Cypress Creek Town Center status | AR018864 | 2 |
| 20090325_144855_Re_CCTC - dates for meeting | AR018866 | 3 |
| 20090325_145912_CCTC - meeting to discuss testing plan | AR018869 | 1 |
| 20090326_130621_CCTC - status | AR018870 | 1 |
| 20090326_164957_CCTC Enf Action | AR018871 | 7 |
| 20090327_110354_RE_CCTC Enf Action | AR018878 | 2 |
| 20090327_121522_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; March 27, 2009 | AR018880 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090330_085827_RD articles, Tracy quoted | AR018882 | 6 |
| 20090331_111106_CCTC Enforcement Action | AR018888 | 18 |
| 20090331_150716_RE  CCTC Enforcement Action | AR018906 | 3 |
| 20090331_154714_RE  CCTC Enforcement Action | AR018909 | 5 |
| 20090401_101940_RE  CCTC Enforcement Action | AR018914 | 5 |
| 20090401_133747_CCTC Water Quality Testing Plan | AR018919 | 4 |
| 20090402_073222_FW  CCTC Water Quality Testing Plan | AR018923 | 4 |
| 20090402_102946_Sig-Acts for Tampa | AR018928 | 1 |
| 20090403_090021_RE  CCTC- EPA comments | AR018929 | 2 |
| 20090406_083229_FW  CCTC Water Quality Testing Plan | AR018931 | 5 |
| 20090406_155447_Revised CCTC Water Quality Testing Plan | AR018936 | 5 |
| 20090407_054143_FW  Revised CCTC Water Quality Testing Plan | AR018941 | 6 |
| 20090407_061005_FW  Revised CCTC Water Quality Testing Plan | AR018947 | 7 |
| 20090408_112127_FW  FW  Revised CCTC Water Quality Testing Plan | AR018954 | 3 |
| 20090408_115238_CCTC ACOE | AR018957 | 2 |
| 20090408_141753_Re  FW  Revised CCTC Water Quality Testing Plan | AR018959 | 4 |
| 20090408_155843_RE  CCTC ACOE | AR018963 | 6 |
| 20090408_162408_CCTC Draft Consent Decree | AR018969 | 18 |
| 20090408_170255_RE  FW  Revised CCTC Water Quality Testing Plan | AR018987 | 3 |
| 20090409_125621_RD SigActs for the Week of 6 - 10 APR 09 | AR018990 | 3 |
| 20090410_094351_FW  FW  Revised CCTC Water Quality Testing Plan | AR018993 | 4 |
| 20090410_160140_RE  CCTC Draft Consent Decree | AR018997 | 2 |
| 20090413_065728_RE  CCTC ACOE | AR018999 | 3 |
| 20090413_145052_RE  FW  Revised CCTC Water Quality Testing Plan | AR019002 | 4 |
| 20090413_172148_ | AR019006 | 3 |
| 20090414_114212_RE  CCTC Informal Consultation | AR019009 | 1 |
| 20090414_124410_FW  Draft of Final Version of CCTC econ analysis | AR019010 | 8 |
| 20090414_143932_RE  Cypress Creek | AR019018 | 1 |
| 20090415_102901_RE  CCTC | AR019019 | 2 |
| 20090415_110807_RE  Cypress Creek | AR019021 | 3 |
| 20090415_121046_Revised CCTC Water Quality Testing Plan | AR019024 | 2 |
| 20090415_130132_RE  Revised CCTC Water Quality Testing Plan | AR019026 | 3 |
| 20090416_151159_RD SigActs for the Week of 13 - 17 APR 09 | AR019029 | 2 |
| 20090421_151208_FW  Draft of Final Version of CCTC econ analysis | AR019031 | 12 |
| 20090421_153227_RE  Draft of Final Version of CCTC econ analysis | AR019043 | 14 |
| 20090423_105057_RE  Draft of Final Version of CCTC econ analysis | AR019057 | 5 |
| 20090423_141708_RE  Draft of Final Version of CCTC econ analysis | AR019062 | 10 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR Number | Pages |
|---|---|---|
| 20090423_155806_RE_Draft of Final Version of CCTC econ analysis | AR019072 | 6 |
| 20090424_162910_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; April 24, 2009 | AR019078 | 2 |
| 20090427_101648_RE_CCTC- Economic Analysis | AR019080 | 1 |
| 20090427_123043_FW_CCTC…_Amendment of the Pasco County Conservation Easement | AR019081 | 5 |
| 20090427_130236_RE_CCTC…_Amendment of the Pasco County Conservation Easement | AR019086 | 2 |
| 20090427_164146_RE_CCTC…_Amendment of the Pasco County Conservation Easement | AR019088 | 2 |
| 20090430_113406_RE_Cypress Creek Town Center | AR019090 | 1 |
| 20090504_085347_RE_CCTC Risk Assessment | AR019091 | 2 |
| 20090504_100059_FW_CCTC Risk Assessment | AR019093 | 6 |
| 20090504_140152_CCTC Consent Decree | AR019099 | 1 |
| 20090505_095436_Re_FW_CCTC Risk Assessment | AR019100 | 6 |
| 20090505_101020_RE_CCTC Risk Assessment | AR019106 | 6 |
| 20090507_073744_Fw_Cypress Creek Town Center_Pasco County, FL | AR019112 | 3 |
| 20090507_075025_RE_Cypress Creek Town Center_Pasco County, FL | AR019115 | 3 |
| 20090507_150907_RD SigActs for the Week of 4 - 8  May 09 | AR019118 | 3 |
| 20090508_115518_CCTC | AR019121 | 72 |
| 20090512_114012_FW_Draft of Final Version of CCTC econ analysis | AR019193 | 38 |
| 20090512_154155_Sierra Properties_CCTC | AR019231 | 20 |
| 20090515_112307_Final Draft of Economic Review of CCTC | AR019251 | 11 |
| 20090519_171647_CCTC Draft EA | AR019262 | 28 |
| 20090520_113753_CCTC Risk Assessment Report for Lead and Copper | AR019290 | 191 |
| 20090521_090956_RE_CCTC Draft EA | AR019481 | 3 |
| 20090521_101235_CCTC - contact by media | AR019484 | 1 |
| 20090521_111811_RE_CCTC Risk Assessment Report for Lead and Copper | AR019485 | 3 |
| 20090521_202608_CCTC | AR019488 | 1 |
| 20090522_094841_RE_CCTC Risk Assessment Report for Lead and Copper | AR019489 | 4 |
| 20090526_122201_Cypress Creek Town Center | AR019493 | 3 |
| 20090526_145338_Thanks | AR019496 | 1 |
| 20090527_122928_RE_CCTC | AR019497 | 2 |
| 20090528_131017_Sigacts for week of 26 May | AR019499 | 2 |
| 20090529_130012_Cypress Creek Order | AR019501 | 2 |
| 20090529_132100_FW_Cypress Creek Order | AR019503 | 2 |
| 20090601_092219_RE_Cypress Creek Order | AR019505 | 4 |
| 20090601_120103_FW_Cypress Creek Order | AR019509 | 2 |
| 20090601_123839_Cypress Creek Town Center | AR019511 | 4 |
| 20090601_134222_RE_Cypress Creek Town Center | AR019515 | 2 |
| 20090601_170506_CCTC- Status Report | AR019517 | 17 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | Bates | Count |
|---|---|---|
| 20090602_071713_FW CCTC- Status Report | AR019534 | 18 |
| 20090602_081426_RE CCTC- Status Report | AR019552 | 2 |
| 20090602_085750_RE Cypress Creek Order | AR019554 | 5 |
| 20090602_103831_RE CCTC- Status Report | AR019559 | 3 |
| 20090602_104622_FW CCTC- Status Report | AR019562 | 4 |
| 20090602_110715_Re CCTC- risk assessment review | AR019566 | 2 |
| 20090602_153659_CCTC risk assessment comments | AR019568 | 2 |
| 20090602_170049_RE CCTC - draft declaration | AR019570 | 2 |
| 20090602_172840_RE Cypress Creek Order | AR019572 | 7 |
| 20090603_112453_RE Cypress Creek Order | AR019579 | 7 |
| 20090603_141738_RE CCTC - Risk Assessment Report questions - DRAFT - PLEASE REVIEW | AR019586 | 3 |
| 20090603_155852_Sierra Properties Cypress Creek Town Center CWA Section 404 Enforcement Action- | AR019589 | 1 |
| 20090604_091522_RE New Suspense Item | AR019590 | 4 |
| 20090604_112817_RE CCTC- consultation | AR019594 | 2 |
| 20090604_131218_Sigacts for week of 1 - 5 June 09 | AR019596 | 2 |
| 20090604_152845_FW Cypress Creek Order | AR019598 | 5 |
| 20090604_161218_RE New Suspense Item | AR019603 | 5 |
| 20090604_175559_Cypress Creek Town Center Permit (Case No. 07-cv-01756, D.D.C. Oct. 1, 2007) | AR019608 | 8 |
| 20090605_060315_RE CCTC - Risk Assessment Report questions | AR019616 | 3 |
| 20090605_073323_Cypress Creek | AR019619 | 1 |
| 20090605_093831_RE CCTC Draft EA | AR019620 | 28 |
| 20090605_095513_FW Cypress Creek Order | AR019648 | 7 |
| 20090605_134349_RE New Suspense Item | AR019655 | 6 |
| 20090605_135441_RE Cypress Creek Order | AR019661 | 16 |
| 20090605_140341_Richard E. Jacobs | AR019677 | 5 |
| 20090605_142841_RE Cypress Creek Order | AR019682 | 11 |
| 20090605_155347_RE New Suspense Item | AR019693 | 4 |
| 20090605_171353_RE Cypress Creek Order | AR019697 | 11 |
| 20090608_092141_RE Cypress Creek Order | AR019708 | 11 |
| 20090608_100826_RE CCTC - draft declaration | AR019719 | 6 |
| 20090608_104935_RE New Suspense Item | AR019725 | 3 |
| 20090608_113419_RE Cypress Creek Order | AR019728 | 9 |
| 20090608_115231_RE Cypress Creek Order | AR019737 | 9 |
| 20090608_123708_RE Cypress Creek Order | AR019746 | 13 |
| 20090608_134317_Re Cypress Creek Order | AR019759 | 12 |
| 20090608_153945_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; June 8, 2009 | AR019771 | 4 |
| 20090609_092817_FW New Suspense Item | AR019775 | 7 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | AR No. | Pages |
|---|---|---|
| 20090609_094457_RE_CCTC - response letter | AR019782 | 1 |
| 20090609_104912_RE_New Suspense Item | AR019783 | 7 |
| 20090609_114528_RE_New Suspense Item | AR019790 | 5 |
| 20090609_132327_FW_Cypress Creek | AR019795 | 5 |
| 20090611_084809_RE_New Suspense Item | AR019800 | 8 |
| 20090611_162458_RE_Cypress Creek | AR019808 | 2 |
| 20090612_112122_FW_Cypress Creek | AR019810 | 3 |
| 20090612_112825_RE_Cypress Creek | AR019813 | 8 |
| 20090612_131741_CCTC - draft letter to SWFWMD re status of permit | AR019821 | 5 |
| 20090618_094543_FW_New Suspense Item | AR019826 | 9 |
| 20090618_122405_SigActs for week of 15 - 19 June 09 | AR019835 | 3 |
| 20090622_100112_CCTC - updated timeline | AR019838 | 4 |
| 20090622_105605_RE_CCTC - draft letter to SWFWMD re status of permit | AR019842 | 7 |
| 20090622_124107_RE_CCTC - draft letter to SWFWMD re status of permit | AR019849 | 7 |
| 20090622_132020_RE_CCTC - draft letter to SWFWMD re status of permit | AR019856 | 3 |
| 20090622_134349_CCTC - ERP status | AR019859 | 3 |
| 20090622_143604_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; June 19, 2009 | AR019862 | 2 |
| 20090622_151058_CCTC SLERA Report | AR019864 | 76 |
| 20090624_101051_FW_Sierra Properties Cypress Creek Town Center Proposed Consent Decree | AR019940 | 13 |
| 20090624_102448_RE_Approval in US v. Sierra Properties | AR019953 | 5 |
| 20090624_103159_RE_Approval in US v. Sierra Properties | AR019958 | 3 |
| 20090624_103632_FW_Approval in US v. Sierra Properties | AR019961 | 3 |
| 20090624_104409_RE_Approval in US v. Sierra Properties | AR019964 | 2 |
| 20090624_104415_Sierra Properties CCTC Press Release Info | AR019966 | 26 |
| 20090624_110543_RE_Approval in US v. Sierra Properties | AR019992 | 3 |
| 20090625_103124_Sierra Properties Cypress Creek Town Center Complaint | AR019995 | 9 |
| 20090625_130809_SigActs for week of 22 - 26 June 09 | AR020004 | 3 |
| 20090625_142512_FW_Draft Press Release for CCTC Consent Decree | AR020007 | 3 |
| 20090626_153645_RE_CCTC | AR020010 | 192 |
| 20090629_062852_RE_CCTC | AR020202 | 1 |
| 20090629_110452_RE_Draft Press Release for CCTC Consent Decree | AR020203 | 3 |
| 20090629_125948_CCTC - my review of revised 6 22 09 risk assessment | AR020206 | 2 |
| 20090701_082216_RE_Congressional informal inquiry - Cypress Creek Town Center, FL permit status | AR020208 | 80 |
| 20090701_143936_CCTC - Revised Risk Assessment | AR020288 | 2 |
| 20090701_152728_CCTC Enforcement Action Status | AR020290 | 1 |
| 20090701_172450_FW_CCTC - draft fact sheet | AR020291 | 4 |
| 20090702_111118_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; June 30, 2009 | AR020295 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| File | Bates | Pages |
|---|---|---|
| 20090702_112808_Sierra Properties CCTC Consent Decree | AR020297 | 1 |
| 20090706_134717_FW CCTC - Revised Risk Assessment | AR020298 | 41 |
| 20090707_073033_RE CCTC - Revised Risk Assessment | AR020339 | 3 |
| 20090708_065829_RE CCTC - Revised Risk Assessment | AR020342 | 3 |
| 20090708_164922_CCTC Exhibit | AR020345 | 2 |
| 20090708_082022_CCTC - verification of facts | AR020347 | 7 |
| 20090709_091820_Fw Cypress Creek Conservation Easement | AR020354 | 14 |
| 20090709_111901_Re CCTC - Cypress Creek Conservation Easement | AR020368 | 6 |
| 20090709_121034_SigActs for week of 6-10 July 09 | AR020374 | 2 |
| 20090709_135229_CCTC - plantings within littoral shelves and shallow water areas | AR020376 | 32 |
| 20090709_142446_RE CCTC - updated draft EA and USFWS consultation letter | AR020408 | 9 |
| 20090709_143437_RE CCTC - updated draft EA and USFWS consultation letter | AR020417 | 3 |
| 20090709_172405_RE CCTC - updated draft EA and USFWS consultation letter | AR020420 | 26 |
| 20090709_172530_CCTC - USFWS Reinitiation Letter | AR020446 | 7 |
| 20090710_130050_CCTC - draft public hearing denial letter | AR020453 | 3 |
| 20090710_132417_RE CCTC - draft public hearing denial letter | AR020456 | 2 |
| 20090716_152346_SigActs for week of 13-17 July 09 | AR020458 | 2 |
| 20090717_173404_Cypress Creek Town Center | AR020460 | 2 |
| 20090720_071841_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; July 17, 2009 | AR020462 | 1 |
| 20090720_155546_RE Draft Press Release for CCTC Consent Decree | AR020463 | 6 |
| 20090721_072519_RE Draft Press Release for CCTC Consent Decree | AR020469 | 4 |
| 20090721_085346_RE Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; July 17, 20 | AR020473 | 3 |
| 20090721_085415_RE Draft Press Release for CCTC Consent Decree | AR020476 | 5 |
| 20090721_150848_RE CCTC - FDOT conservation easement | AR020481 | 3 |
| 20090721_154352_RE Cypress Creek Town Center | AR020484 | 2 |
| 20090722_092514_RE CCTC - FDOT conservation easement | AR020486 | 4 |
| 20090723_072439_RE CCTC - status of your review | AR020490 | 12 |
| 20090723_130911_SigActs for week of 20-24 July 09 | AR020502 | 2 |
| 20090723_131353_CCTC - verification of facts | AR020504 | 7 |
| 20090723_132619_RE CCTC - verification of facts | AR020511 | 1 |
| 20090724_064838_RE CCTC - permit expiration date | AR020512 | 2 |
| 20090724_080616_RE CCTC - draft special condition for CEs | AR020514 | 5 |
| 20090724_091643_RE CCTC - verification of facts | AR020519 | 2 |
| 20090724_110807_RE CCTC - offsite mitigation special condition | AR020521 | 2 |
| 20090724_112817_CCTC - 7-24-09 draft Supplemental EA - please review | AR020523 | 31 |
| 20090724_114555_Cypress Creek Town Center Draft Supplemental EA | AR020554 | 1 |
| 20090724_122224_RE Cypress Creek Town Center Draft Supplemental EA | AR020555 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| Document | Description | AR# | Pages |
|---|---|---|---|
| 20090724_142751_Fw | CCTC - Alston mitigation - completion of activities | AR020557 | 2 |
| 20090727_135252_RE | Cypress Creek Conservation Easement | AR020559 | 4 |
| 20090727_140007_FW | Cypress Creek Conservation Easement | AR020563 | 4 |
| 20090728_070850_Re | CCTC Conservation Easement for DOT Parcels; USACE file SAJ 200302336 | AR020568 | 5 |
| 20090728_090059_CCTC - acreage of secondary impacts to A A1 | | AR020570 | 2 |
| 20090728_115113_RE | CCTC - verification of facts | AR020571 | 1 |
| 20090728_120718_RE | CCTC - 7 28 09 Draft Supplemental EA - few changes | AR020574 | 3 |
| 20090728_132830_RE | CCTC - verification of facts | AR020603 | 29 |
| 20090729_123111_CCTC - news media | | AR020607 | 4 |
| 20090730_123437_SigActs for week of 27-31 July 09 | | AR020610 | 3 |
| 20090730_144308_CCTC Mit Plan | | AR020612 | 2 |
| 20090730_145950_RE | CCTC Mit Plan | AR020615 | 3 |
| 20090731_110441_FW | CCTC - news media | AR020617 | 2 |
| 20090731_117739_RE | St. Pete Times reporter Lisa Buie | AR020621 | 4 |
| 20090731_112324_RE | CCTC - verification of facts | AR020624 | 3 |
| 20090731_114924_Re | CCTC Conservation Easement for DOT Parcels; USACE file SAJ 200302336 | AR020628 | 4 |
| 20090731_114926_Re | CCTC Conservation Easement; Title insurance commitment policy | AR020631 | 3 |
| 20090731_124518_CCTC - cover letter for proffered permit - please review | | AR020633 | 2 |
| 20090731_135858_FW | CCTC - rescinding C&D - permit cover letter | AR020657 | 24 |
| 20090731_144144_RE | CCTC - rescinding C&D - permit cover letter | AR020661 | 4 |
| 20090731_165701_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update; July 31, 2009 | | AR020666 | 5 |
| 20090803_090437_Fw | 1 of 12 Title Report | AR020668 | 2 |
| 20090803_090445_Fw | 2 of 12 -Original CE to Pasco Co. | AR020672 | 4 |
| 20090803_090613_Fw | 3 of 12 -Original CE to Pasco Co. | AR020677 | 5 |
| 20090803_090619_Fw | 4 of 12 -Original CE to Pasco Co. | AR020683 | 5 |
| 20090803_090629_Fw | 5 of 12 -Original CE to Pasco Co. | AR020691 | 8 |
| 20090803_090738_Fw | 6 of 12 - CE to Wildlands | AR020701 | 10 |
| 20090803_090749_Fw | 7 of 12 - CE to Wildlands | AR020708 | 7 |
| 20090803_090758_Fw | 8 of 12 - CE to Wildlands | AR020713 | 5 |
| 20090803_091516_Fw | 9 of 12 - CE to Wildlands | AR020718 | 5 |
| 20090803_091535_Fw | 10 of 12 - CE to Wildlands | AR020727 | 9 |
| 20090803_091540_Fw | 11 of 12 -proposed CE from FDOT to Wildlands | AR020732 | 5 |
| 20090803_091547_Fw | 12 of 12 -proposed CE from FDOT to Wildlands | AR020738 | 6 |
| 20090803_092730_CCTC Title Insurance Policy for the Alston Tract | | AR020744 | 6 |
| 20090803_113354_RE | CCTC - draft public hearing denial letter | AR020757 | 13 |
| 20090803_114131_RE | CCTC - rescinding C&D - permit cover letter | AR020792 | 35 |
| 20090803_122617_RE | CCTC - cover letter for proffered permit - please review | AR020795 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | | |
|---|---|---|---|
| 20090803_141957_RE_Public Hearing Denial | AR020797 | 2 |
| 20090803_143220_RE_CCTC Mit Plan | AR020799 | 95 |
| 20090804_163517_RE_CCTC Mit Plan | AR020894 | 4 |
| 20090804_193220_FW_CCTC | AR020898 | 1 |
| 20090805_102756_CCTC - response from SWFWMD | AR020899 | 6 |
| 20090805_105249_RE_CCTC - response from SWFWMD | AR020905 | 1 |
| 20090805_111632_RE_CCTC | AR020906 | 2 |
| 20090805_111638_RE_CCTC - response from SWFWMD | AR020908 | 2 |
| 20090805_112741_RE_CCTC | AR020910 | 2 |
| 20090805_121052_RE_CCTC Mit Plan | AR020912 | 5 |
| 20090805_134019_RE_CCTC Mit Plan | AR020917 | 3 |
| 20090805_143018_RE_CCTC Mit Plan | AR020920 | 97 |
| 20090806_095957_FW_Fed Reg Notice Published – US v. Sierra Properties | AR021017 | 1 |
| 20090806_100803_RE_CCTC | AR021018 | 2 |
| 20090806_114511_RE_Link to posted news release. | AR021020 | 2 |
| 20090806_114958_U.S. v. Sierra Properties | AR021022 | 1 |
| 20090806_123028_SigActs for week of 3-7 August 09 | AR021023 | 3 |
| 20090806_125515_RE_U.S. v. Sierra Properties | AR021026 | 2 |
| 20090806_142156_CCTC - phone call re status | AR021028 | 1 |
| 20090807_084849_RE_PN requirements | AR021029 | 3 |
| 20090810_102322_Re_Fw_CCTC - USFWS letter | AR021032 | 5 |
| 20090810_104403_CCTC - USFWS Concurrence | AR021037 | 4 |
| 20090811_095205_CCTC - 8 11 09 draft supplemental EA | AR021041 | 30 |
| 20090811_112357_Re_CCTC Conservation Easement Title reports | AR021071 | 2 |
| 20090811_120646_RE_CCTC - 8 11 09 draft supplemental EA | AR021073 | 30 |
| 20090811_133915_Re_CCTC - 8 11 09 draft supplemental EA | AR021103 | 31 |
| 20090811_134455_FW_Cypress Creek Town Center Draft Supplemental EA | AR021134 | 31 |
| 20090811_145404_CCTC_Wet Season Water Quality Sampling | AR021165 | 13 |
| 20090812_072430_CCTC - phone message | AR021178 | 1 |
| 20090812_133535_CCTC - 8 12 09 Draft Public Hearing Denial Letter | AR021179 | 14 |
| 20090812_150926_RE_CCTC - 8 12 09 Draft Public Hearing Denial Letter | AR021193 | 5 |
| 20090813_133023_SigActs for week of 10-14 August 09 | AR021198 | 2 |
| 20090814_064455_RE_CCTC | AR021200 | 1 |
| 20090814_171041_FW_Cypress Creek Town Center Draft Supplemental EA | AR021201 | 2 |
| 20090817_124117_CCTC - 8 17 09 Draft public hearing denial letter - please review | AR021203 | 17 |
| 20090817_143638_Cypress Creek Town Center (CCTC) Bi-Weekly Site Progress Update: August 16, 2009 | AR021220 | 2 |
| 20090818_081413_RE_Cypress Creek Town Center Draft Supplemental EA | AR021222 | 3 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090818_083713_Re Cypress Creek Town Center Draft Supplemental EA | AR021225 | 3 |
| 20090819_075329_CCTC - draft press release for permit mod & changes to website | AR021228 | 5 |
| 20090819_080006_FW CCTC - draft press release for permit mod & changes to website | AR021233 | 2 |
| 20090819_080556_CCTC - phone message re status | AR021235 | 1 |
| 20090819_081238_FW CCTC - phone message re status | AR021236 | 2 |
| 20090819_082754_RE CCTC - phone message re status | AR021238 | 2 |
| 20090819_084337_CCTC - timing of permit decision | AR021240 | 1 |
| 20090819_141102_CCTC - considerations for permit decision timing | AR021241 | 8 |
| 20090819_164544_RE CCTC - considerations for permit decision timing | AR021249 | 22 |
| 20090819_171815_RE CCTC - considerations for permit decision timing | AR021271 | 4 |
| 20090819_172641_RE CCTC - considerations for permit decision timing | AR021275 | 3 |
| 20090820_103901_RE CCTC - considerations for permit decision timing | AR021278 | 3 |
| 20090821_182321_Fw CCTC | AR021281 | 33 |
| 20090824_123502_FW Cypress Creek Town Center | AR021314 | 3 |
| 20090824_123618_FW Cypress Creek Town Center | AR021317 | 2 |
| 20090824_124549_RE Cypress Creek Town Center | AR021319 | 2 |
| 20090824_165223_FW ad - Scheduling Order (Sierra Club).DOC | AR021321 | 2 |
| 20090825_100900_RE Cypress Creek Town Center Draft Supplemental EA | AR021323 | 38 |
| 20090825_115322_RE Cypress Creek Town Center Draft Supplemental EA | AR021361 | 38 |
| 20090826_122516_Re Cypress Creek Town Center Draft Supplemental EA | AR021399 | 7 |
| 20090826_144054_FW CCTC - first admin record filing date | AR021406 | 2 |
| 20090826_145739_RE Cypress Creek Town Center Draft Supplemental EA | AR021408 | 7 |
| 20090827_075743_RE Briefing Schedule - Cypress Creek Town Center | AR021415 | 6 |
| 20090827_141906_CCTC - revised supp EA | AR021421 | 32 |
| 20090827_145848_RE CCTC - 8 17 09 Draft public hearing denial letter - please review | AR021453 | 4 |
| 20090827_152405_FW CCTC - revised supp EA | AR021457 | 33 |
| 20090828_163306_ | AR021490 | 6 |
| 20090828_190245_RE | AR021496 | 1 |
| 20090831_070438_RE CCTC - revised supp EA | AR021497 | 2 |
| 20090831_085609_RE CCTC - revised supp EA | AR021499 | 56 |
| 20090831_100400_RE CCTC - revised supp EA | AR021555 | 4 |
| 20090831_103025_Re CCTC - revised supp EA | AR021559 | 4 |
| 20090831_143813_FW Draft News Release attached. | AR021563 | 4 |
| 20090831_144804_FW CCTC - Proffered Permit | AR021567 | 115 |
| 20090831_151806_RE Draft News Release attached. | AR021682 | 5 |
| 20090831_154229_Re CCTC Proffered Permit | AR021687 | 3 |
| 20090831_154603_RE Computer problems | AR021690 | 2 |

U.S. Army Corps of Engineers
Second Supplemental Administrative Record for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756

| | | |
|---|---|---|
| 20090901_071026_RE Draft News Release attached. | AR021692 | 1 |
| 20090901_071525_RE Computer problems | AR021693 | 2 |
| 20090901_092648_ | AR021695 | 5 |
| 20090901_094612_RE | AR021700 | 2 |
| 20090901_105431_RE CCTC - FAQ input needed | AR021702 | 3 |
| 20090901_122420_CCTC - slight changes in FAQs | AR021705 | 1 |
| 20090901_133510_RE Cypress Creek Town Center - planned media releases | AR021706 | 4 |
| 20090901_140003_RE CCTC - slight changes in FAQs | AR021710 | 6 |
| 20090901_140331_RE CCTC - slight changes in FAQs | AR021716 | 2 |
| 20090902_092103_CCTC - revised FAQs | AR021718 | 5 |
| 20090902_144410_CCTC 8 31 Draft Press Release with CDS cmts | AR021723 | 4 |
| 20090902_145332_FW Draft News Release attached. | AR021727 | 1 |
| 20090902_145708_FW Draft News Release attached. | AR021728 | 4 |

**Video**

| | | |
|---|---|---|
| 2008-01-24 Site Visit Videos 1-11 | N/A | N/A |
| 2008-04-09 Site Visit Videos 1-7 | N/A | N/A |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20070926_095605_FW Cypress Creek Violation and Penalty Analysis | ACP | A3 |
| 2007-11-28 Corps Compilation of Erros of Facts in Plaintiff Complaint | AWP | |
| 2007-12-20 Fact Sheet | ACP | |
| 2008-01-31 Corps Record of Internal Meeting | ACP | A1 |
| 2008-02-01 Corps Informal Notes on DOJ Questions | AWP | |
| 2008-02-01 Fact Sheet | DPP | DELIBERATIVE DISCUSSION OF PROJECT ISSUES AND IMPLICATIONS OF ENF ACTION |
| 20080201_150502_FW Cypress Creek Notice Letters | DPP | BRIEFING MATERIALS WITH ISSUES AND PROJECTED ACTIONS- RELEASE WOULD HARM DELIBERATIVE PROCESS |
| 2008-02-05 Corps Informal Notes on DOJ Questions | AWP | |
| 2008-02-05_083240 Re CCTC - Corps permit suspended | ACP | A1 |
| 20080205_112814_CCTC - assurances | DPP | BRIEFING MATERIALS ON POSSIBLE ENFORCEMENT SOLUTIONS- RELEASE WOULD HARM DELIBERATIVE PROCESS |
| 20080205_133433_Remaining responses to Jessica | ACP | A3 |
| 20080205_144718_RE CCTC teleconference tomorrow - please respond | ACP | A2 |
| 20080205_165400_North Florida ESO comments on the CCTC statement of facts CC DELORES YOUNG | ACP | A1 |
| 2008-02-06 Corps Record of Internal Meeting | ACP | A1 |
| 20080206_150032_RE Another conference call today - please respond | ACP | A1 |
| 20080206_153204_RE Another conference call today - please respond | ACP | A1 |
| 2008-02-07 Corps Informal Notes on Permittee Letter Dated 2008-02-06 | DPP | NOTES- DECISION MAKING PROCESS |
| 2008-02-07 Corps Record of Internal Meeting | ACP | A1 |
| 20080207_083109_FW Cypress Creek Town Center Initial Corrective Action Plan | ACP | A3 |
| 20080207_092326_RE Additional initial correction action - floating turbidity barrier | ACP | A1 |
| 20080207_100630_RE Additional initial correction action - floating turbidity barrier | ACP | A1 |
| 20080207_110853_CCTC Conference Call - Friday 1 30 - 904 232-1997 | ACP | A3 |
| 20080207_125405_RE Statement of Facts | ACP | A1, A3 |
| 2008-02-08 Corps Record of Internal Meeting | ACP | A1 |
| 20080210_150830_CCTC - draft motion for voluntary remand | AWP | |
| 20080211_075017_RE CCTC - draft motion for voluntary remand | AWP | |
| 20080211_092826_RE CCTC - draft motion for voluntary remand | ACP | A1 |
| 20080211_094421_RE CCTC - draft motion for voluntary remand | ACP | A1 |
| 20080211_130634_RE CCTC - draft motion for voluntary remand | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080211_145140_FW_CCTC - draft motion for voluntary remand | ACP | A1 |
| 20080211_145244_RE_CCTC - draft motion for voluntary remand | ACP | A1 |
| 20080211_150705_Declarations | AWP | |
| 20080212_084707_CCTC - draft declaration | AWP | |
| 20080212_131956_RE_CCTC Editorial - Hot off the Presses! | ACP | A1 |
| 20080213_164254_FW_tracy's declaration | AWP/ACP | A1 |
| 20080213_100540_RE_CCTC - revised declaration for Hurst | AWP/ACP | A1 |
| 20080213_101651_RE_CCTC - revised declaration for Hurst | AWP/ACP | A1 |
| 20080213_110644_RE_CCTC - revised declaration for Hurst | ACP | A1 |
| 20080213_140320_RE_CCTC - motion for voluntary remand | AWP/ACP | A1 |
| 20080213_152740_CCTC - proposed order granting motion for remand | ACP/AWP | A1 |
| 20080213_154013_RE_CCTC - proposed order granting motion for remand | ACP | A1 |
| 20080213_163657_RE_CCTC - proposed order granting motion for remand | AWP/ACP | A1 |
| 20080213_164046_RE_CCTC | AWP/ACP | A1 |
| 20080213_080105_RE_CCTC | ACP | A1 |
| 20080214_123012_RE_CCTC | ACP | A1 |
| 20080214_132750_RE_CCTC | ACP | A1 |
| 2008-02-15_Corps Informal Notes on Plaintiff Statements of Fact | AWP | |
| 20080215_103840_RE_CCTC - USFWS coordination after permit issuance | ACP | A4 |
| 20080215_111139_RE_CCTC | ACP | A1 |
| 20080215_141157_CCTC - completed review of statements of fact | ACP | A3 |
| 2008-02-19_Corps Draft Edits to Clean Water Act Portion of Draft Brief | AWP | |
| 20080219_055357_CCTC - DEP draft warning letter re NPDES permit | ACP | A3 |
| 20080219_062304_CCTC - fact sheet templates.pdf | ACP | A3 |
| 20080219_070146_CCTC - Hurst fact sheet | ACP | A3 |
| 20080219_070543_RE_CCTC - fact sheet templates | ACP/DPP | A3, BRIEFING MATERIALS DISCUSSING ISSUES AND PROJECTED ACTIONS |
| 20080219_080805_CCTC Fact Sheet--Enforcement 2_21_2008 | ACP | A3 |
| 20080219_085729_RE_CCTC | ACP/AWP | A1 |
| 20080219_092532_esa section-cctc brief cc delores young | AWP | |
| 20080219_121704_RE_statement of facts | ACP | A1 |
| 20080219_130826_cctc summary judgment brief-cc delores young | AWP | |
| 20080219_132754_cctc response to plaintiffs' statement of facts - cc delores young | ACP/AWP | A1, A4 |
| 20080219_133410_RE_CCTC | ACP/AWP | A1 |
| 20080220_115010_RE_CCTC Fact Sheet--Enforcement 2_21_2008 | ACP | A1 |
| 20080220_145047_RE_CCTC | ACP | A1 |
| 20080221_063416_FW_CCTC | ACP | A1 |
| 20080221_064851_FW_CCTC update of the week | ACP | A1 |
| 20080226_145101_Cypress Creek - summ judgment brief | ACP/AWP | A4 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080227_091349_RE_ Cypress Creek - summ judgment brief | ACP/AWP | A3, A4 |
| 20080227_121720_Fw_Revised cctc brief-cc delores | ACP/AWP | A1 |
| 2008-02-29 Corps Informal Notes on Plaintiff Opposition to Remand | AWP | |
| 20080229_131356_Review of Plaintiffs Opposition to Remand Stay | ACP | A3 |
| 20080303_080001_RE_ Review of Plaintiffs Opposition to Remand Stay | ACP | A3 |
| 20080303_082812_RE_ Review of Plaintiffs Opposition to Remand Stay | ACP | A3 |
| 20080304_060907_FW_Cypress Creek Town Center_Controlled Release of Treated Stormwater and Reco | ACP | A2, A3 |
| 20080304_092933_CCTC_Reply brief for review__CC_Dolores Young | ACP/AWP | A1 |
| 20080304_093753_RE_Cypress Creek Town Center_Controlled Release of Treated Stormwater and Reco | ACP | A1 |
| 20080304_103258_RE_CCTC_Reply brief for review__CC_Dolores Young | ACP/AWP | A1 |
| 2008-03-05 Corps Record of Internal Meeting | ACP | A1, A3 |
| 20080305_100046_RE_CCTC - Conference Call at 2pm today | ACP | A1 |
| 20080306_110434_RE_CCTC follow up | ACP | A1 |
| 20080306_131525_RE_CCTC follow up | ACP | A1 |
| 20080306_151411_RE_Cypress Creek Town Center (CCTC); USACE file No. 200302336 | ACP | A1 |
| 20080311_141318_FW_Cypress Creek Town Center | ACP | A2 |
| 20080311_234802_FW_Cypress Creek Town Center_Controlled Release of Treated Stormwater and Reco | ACP | A3 |
| 20080312_142400_RE_SR56 Roadway Requests | ACP | A1 |
| 20080313_070308_FW_CCTC - SR 56 ROW changes | ACP | A2, A3 |
| 20080318_115206_CCTC - meeting prep | ACP | A3 |
| 20080320_054225_RE_Cypress Creek Town Center Permit Violations | ACP | A1 |
| 20080320_070937_RE_Cypress Creek Town Center Permit Violations | ACP | A1 |
| 2008-03-26 Corps Record of Internal Meeting | ACP | A1 |
| 20080326_124020_RE_Securing CCTC site from erosion related problems | ACP | A1 |
| 20080331_130106_RE_Securing CCTC site from erosion related problems | ACP | A1 |
| 20080331_142723_RE_Securing CCTC site from erosion related problems | ACP | A1 |
| 20080401_134018_SR_56_NWP - draft EA | ACP | A1 |
| 20080401_185018_Re_Cctc damage assessment | ACP | A3 |
| 20080404_080700_RE_Cctc damage assessment | ACP | A3 |
| 20080407_080700_RE_Cctc damage assessment | ACP | A3 |
| 20080408_082958_RE_Turbid discharge in Cypress Creek again.. CCTC USACE 200302336 | ACP | A3 |
| 20080408_090737_CCTC_ SR 56 NWP_ USFWS concurrence received_ Need EA review | ACP | A1 |
| 20080409_090737_CCTC_ SR 56 NWP_ USFWS concurrence received_ Need EA review | ACP | A3 |
| 20080409_125347_RE_CCTC_ SR 56 NWP_ USFWS concurrence received_ Need EA review-attorney clie | ACP | A1 |
| 20080409_134014_RE_CCTC_ SR 56 NWP | ACP | A1 |
| 20080410_090519_CCTC media coverage | ACP | A3 |
| 2008-04-11 Corps Record of Internal Meeting | ACP | A1 |
| 20080413_232215_RE_CCTC - downsizing | ACP | A3 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)

1:07-cv-01756

PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080414_084320_New Letter to CCTC RE _Third Discharge | ACP | A3 |
| 20080414_094235_Fw_New Letter to CCTC RE _Third Discharge | ACP | A3 |
| 20080414_111310_Re_New Letter to CCTC RE Third Discharge | ACP | A1 |
| 20080414_190950_SR_56 NWP - draft EA and MFR - please review | ACP | A3 |
| 20080420_202643_RE_SR_56 NWP - draft EA and MFR - please review - DOCUMENTS ATTACHED | ACP | A1, A3 |
| 2008-04-21 Corps Record of Internal Meeting | ACP | A1 |
| 20080421_115255_FW_Cypress Creek Town Center | ACP | A3 |
| 20080422_074327_CCTC - letters to SWFWMD and DEP NPDES re status of their permits - please revie | ACP | A3 |
| 20080422_091427_RE _CCTC - letters to SWFWMD and DEP NPDES re status of their permits - please r | ACP | A1 |
| 20080422_092721_CCTC - letters to SWFWMD and DEP NPDES re status of their permits - UPDATED LETT | ACP | A1, A3 |
| 20080422_095831_RE _CCTC - letters to SWFWMD and DEP NPDES re status of their permits - UPDATED | ACP | A1 |
| 20080422_115314_SR_56 NWP - revised EA and MFR - please review | ACP | A3 |
| 20080422_123007_RE _Cypress Creek Town Center | DPP | DRAFT DOCUMENT |
| 20080422_131307_RE_SR_56 NWP - revised EA and MFR - please review | ACP | A2 |
| 20080422_132926_RE_Cypress Creek Town Center | DPP | DRAFT DOCUMENT |
| 20080422_142223_RE_Cypress Creek Town Center | ACP | A1 |
| 20080422_144125_RE_Cypress Creek Town Center | ACP | A1, A3 |
| 20080422_145730_RE_Cypress Creek Town Center | ACP | A3 |
| 20080422_152647_RE_Cypress Creek Town Center(Summa, Eric P SAJ | ACP | A1, A3 |
| 20080422_155002_RE_Cypress Creek Town Center | ACP | A1, A3 |
| 20080422_155831_RE_Cypress Creek Town Center | ACP | A1, A3 |
| 20080422_165710_RE_Cypress Creek Town Center | ACP | A1, A3 |
| 20080422_173859_RE_Cypress Creek Town Center | ACP | A1, A3 |
| 20080422_174903_RE_Cypress Creek Town Center | ACP | A3 |
| 20080422_180658_RE _CCTC - letters to SWFWMD and DEP NPDES re status of their permits - UPDATED | DPP/ACP | DRAFT DOCUMENT |
| 20080423_072114_SR_56 - mitigation statement | ACP | A3 |
| 20080423_094446_FW_CCTC - draft affidavit re SR_56 NWP - please review | ACP/AWP | A3 |
| 20080423_100712_Re_SR_56 NWP - revised EA and MFR - please review | ACP | A1 |
| 20080423_105008_RE_CCTC - draft affidavit re SR_56 NWP - please review | AWP/ACP | A1 |
| 20080423_114741_RE_CCTC - draft affidavit re SR_56 NWP - please review | ACP | A1 |
| 20080423_120515_RE_CCTC - draft affidavit re SR_56 NWP - please review | AWP/ACP | A1 |
| 20080423_125429_RE_CCTC - draft affidavit re SR_56 NWP - please review | ACP/AWP | A1 |
| 20080424_102013_RE_CCTC - draft affidavit re SR_56 NWP - please review | AWP/ACP | A1 |
| 20080424_131755_RE_CCTC - draft affidavit re SR_56 NWP - please review | AWP/ACP | A1 |
| 20080424_164956_RE_CCTC - draft affidavit re SR_56 NWP - please review | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080424_171622_FW_CCTC - draft affidavit re SR 56 NWP - please review | ACP | A1 |
| 20080425_064721_RE_CCTC - draft affidavit re SR 56 NWP - please review | ACP/AWP | A1 |
| 20080425_074650_RE_SR 56 NWP - revised EA and MFR - please review | ACP | A1, A3 |
| 20080425_110918_RE_NPDES | ACP | A3 |
| 20080425_131948_RE_SR 56 NWP - revised EA and MFR - please review | ACP | A1, 3 |
| 20080428_143457_RE_CCTC - 2.24.08 meeting notes attached | ACP | A1 |
| 20080429_132826_Cypress Creek Town Center: Response letter to Chamber of Commerce | ACP | A3 |
| 2008-05-05 Corps Record of Internal Meeting | ACP | A1 |
| 20080505_084957_RE_CCTC--response to proposal for mods to final corrective actions | DPP | DRAFT DOCUMENT |
| 20080505_125425_RE_CCTC--Violation analysis using EPA settlement guidelines. | DPP | PROPOSED PENALTY CALCULATION- RELEASE WOULD HARM DELIBERATIVE PROCESS |
| 20080506_114624_FW_Cypress Creek Town Center - meeting this week | ACP | A3 |
| 20080508_161729_CCTC | DPP | A3 |
| 20080509_084405_CCTC - new stab measures - conf call needed - please reply | ACP | A3 |
| 20080509_144046_RE_CCTC - new stab measures - conf call needed - please reply | ACP | A1 |
| 20080509_144220_RE_Request to Immediately Stabilize the Site in Order to Protect Cypress Creek | ACP | A1 |
| 20080509_172312_RE_CCTC - new stab measures - conf call needed - please reply | ACP | A3 |
| 20080512_064457_CCTC - new stab measures - conf call at 10am today | ACP | A3 |
| 20080512_115620_RE_CCTC - follow up | ACP | A1 |
| 20080513_211635_Re_CCTC - follow up | ACP | A1 |
| 20080513_100534_Re_CCTC Plaintiffs' Response to SR56 filing - CC Delores Young | ACP | A1 |
| 20080514_110740_FW_Cypress Creek Town Center-Kohl's | ACP | A2 |
| 20080514_115141_Fw_Cypress Creek Town Center - Emergency request to Stabilize Site | ACP | A4 |
| 20080514_115518_Re_Cypress Creek Town Center corrective measures | ACP | A1 |
| 20080514_133426_CCTC - documents for review | ACP/AWP | A3 |
| 2008-05-15 Corps Record of Internal Meeting | ACP | A1 |
| 20080515_100641_FW_Cypress Creek TC - Request to Allow Immediate Stabilization of Site | ACP/AWP | A1 |
| 20080515_114006_RE_CCTC - documents for review | ACP/AWP | A1, A3 |
| 20080515_121511_RE_CCTC - additional stabilization measures | ACP | A1 |
| 20080515_122245_RE_CCTC - documents for review | ACP | A1 |
| 20080515_185635_RE_CCTC - draft letter | ACP | A1 |
| 20080516_081222_CCTC - revised documents and exhibits | ACP/AWP | A1, A3 |
| 20080516_092358_RE_CCTC - revised documents and exhibits | ACP | A1 |
| 20080516_101255_RE_CCTC - revised documents and exhibits | ACP/AWP | A1 |
| 20080516_132236_RE_CCTC - revised memo and declaration | AWP/ACP | A1 |
| 20080516_132610_RE_CCTC - revised memo and declaration | ACP | A1 |
| 20080516_134252_RE_CCTC - revised memo and declaration | ACP | A1 |
| 20080520_142537_CCTC Enforcement Action | ACP | A2 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)

1:07-cv-01756

PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080522_073228_RE_cypress creek town center-placement of temporary cover on site | ACP | A1 |
| 20080523_112429_RE_cypress creek town center-placement of temporary cover on site | ACP | A1 |
| 20080527_090203_CCTC - supplemental EA - conf call Wed (tomorrow) at 8 30am | ACP | A1 |
| 20080611_174808_cypress creek - ORDER granting motion for remand and stay | ACP | A1 |
| 20080527_141742_RE_CCTC - supplemental EA - conf call Wed (tomorrow) at 8 30am - call-in number | ACP | A1 |
| 2008-05-28 Corps Record of Internal Meeting | ACP/DPP | A1, PREDECISIONAL DISCUSSION OF ALTERNATIVES ANALYSIS |
| 20080612_102351_Cypress Creek penalty discussion | ACP | A3 |
| 20080618_121058_RE_CCTC - internal conference call - Monday 1pm | ACP | A1 |
| 2008-06-20 Corps Record of Internal Meeting | ACP | A1 |
| 2008-06-23 Corps Record of Internal Meeting | ACP | A1 |
| 20080624_144648_FW_CCTC EA | ACP | A1 |
| 20080626_103338_RE_CCTC - BRA review of public notice | ACP | A1 |
| 20080604_090308_Cypress Creek - Sierra Club response to notice of corrective measures | ACP | A1 |
| 20080606_121544_RE_Another 36 acrese of impact proposed on Cypress Creek. | ACP | A3 |
| 20080627_062456_RE_CCTC WRAP Calculations w  Turbidity Pre-treatment value | ACP | A3 |
| 20080627_100713_RE_CCTC WRAP Calculations w  Turbidity Pre-treatment value | ACP | A1 |
| 20080630_140003_CCTC - public notice - issues | ACP | A3 |
| 20080701_113706_FW_Cypress Creek Proposed Consent Order | ACP | A3 |
| 20080703_093648_RE_CCTC - ROR background info | ACP | A1, A3 |
| 20080709_103450_RE_CCTC - public notice - issues | ACP | A1, A3 |
| 20080711_120633_Understanding the WMD-CCTC June Revised Draft Consent Order | ACP | A3 |
| 20080714_074640_FW_SWFWMD proposed Consent Order sent to me from Kelly Finch | ACP | A3 |
| 20080715_092351_RE_FW_Cypress Creek Proposed Consent Order | ACP | A1 |
| 20080716_072948_RE_CCTC conf call | ACP | A1, A3 |
| 20080716_073421_Post-meeting thoughts | ACP | A3 |
| 20080716_123237_FW_CCTC - public notice - issues | ACP | A1 |
| 20080722_132828_CCTC - draft PN and (very) draft supplemental EA - please review | ACP | A3 |
| 20080722_163638_CCTC Draft Penalty Calculation | ACP | A1 |
| 20080723_160051_RE_Comments on Remand | ACP | A1 |
| 20080723_184214_Re_Comments on Remand | ACP | A1 |
| 20080724_101212_RE_Comments on Remand | ACP | A1 |
| 20080724_131117_FW_cctc | ACP | A4 |
| 20080724_135940_RE_Draft CCTC PN | ACP | A1 |
| 20080724_182059_RE_Draft CCTC PN | ACP | A1 |
| 20080725_121628_RE_Draft CCTC PN | ACP | A1 |
| 20080725_140141_RE_Draft CCTC PN | ACP | A1 |
| 20080726_111719_RE_CCTC - draft PN and (very) draft supplemental EA - please review | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20080729_094950_CCTC - draft PN | ACP | A3 |
| 20080729_122229_RE_CCTC - Requirement to Send PN to Plaintiffs and Previous Commenters | ACP | A1 |
| 20080805_083253_RE_CCTC - jurisdiction | ACP | A3 |
| 20080805_091918_RE_CCTC - jurisdiction | ACP | A1 |
| 20080805_123448_RE_CCTC settlement w. revised penalty tables | ACP | A3 |
| 20080805_125149_7.15.2008 Penalty Matrices | ACP | A1 |
| 20080812_103039_RE_Penalty Matrices | ACP | A1, A2 |
| 20080812_141506_FW_Cypress Creek Town Center | ACP | A4 |
| 20080812_155239_RE_Warning Letters JG Cypress Creek, LLC (FLR10FG48), Pasco Ranch Inc.(FLR10FH1 | ACP | A1 |
| 20080814_155732_CCTC - Kelly's suggested # | DPP | DRAFT DOCUMENT/ ALSO DELIBERATIVE DISCUSSION OF PENALTY NEGOTIATIONS |
| 20080814_162426_RE_CCTC - Kelly's suggested # | ACP/DPP | A1, DELIBERATIVE DISCUSSION OF PENALTY NEGOTIATIONS |
| 20080818_073558_CCTC - rainfall_Fay | ACP | A3 |
| 20080820_105028_CCTC - another update on PN | ACP | A3 |
| 2008-09-10 Corps Informal Notes on Suppl Info Provided by Permittee | DPP | NOTES ON ALTERNATIVES ANALYSIS- RELEASE WOULD HARM DELIBERATIVE PROCESS |
| 20080910_135822_CCTC - Permittee response - ROR | ACP | A3 |
| 20080919_130552_CCTC - onsite conservation easement | ACP | A3 |
| 20080924_132340_RE_CCTC questions | ACP | A1 |
| 20080929_083135_CCTC - draft letter on public notice materials | DPP | DRAFT DOCUMENT |
| 20080929_120639_RE_CCTC - draft letter on public notice materials | ACP | A1, A3 |
| 20080930_101651_RE_CCTC - draft letter on public notice materials | ACP | A1 |
| 20081006_111142_FW_CCTC - Plaintiffs' Supplemental letter to the Corps | ACP | A3 |
| 20081006_115945_RE_CCTC - Plaintiffs' Supplemental letter to the Corps | ACP | A3 |
| 20081007_131002_RE_Urgent need for guidance: New Noncompliance for CCTC. | ACP | A3 |
| 20081014_060506_FW_ELA08-014_1_ELA08-014_Deed.pdf | ACP | A3 |
| 20081014_081922_CCTC - notes re on-site CE for discussion | ACP | A3 |
| 20081015_185924_RE_CCTC - draft email re onsite CE | ACP | A3 |
| 20081016_132640_RE_CCTC_economist | DPP | RECOMMENDATION |
| 20081104_134709_RE_CCTC draft | DPP | DRAFT |
| 20081104_140122_CCTC - revised PN - please review | ACP | A3 |
| 20081110_147711_RE_White & Case letter dated 11.5.08 - no exhibits attached | ACP | A1 |
| 20081112_101138_CCTC - NPDES NOT on North Side | ACP | A3 |
| 20081112_101352_RE_CCTC - PN materials_economist | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20081128_101325_RE_Section 404 Permit Reinstatement for Cypress Creek Town Center | ACP | A1 |
| 20081204_144227_CCTC update | DPP | RECOMMENDATION |
| 20081208_120513_FW_CCTC PN Materials - Please Review | ACP | A1 |
| 20081210_091115_Re_CCTC PN Materials - Please Review | ACP | A1 |
| 2008-12-11 Corps Record of Internal Meeting | ACP | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS |
| 2008-12-11 Fact Sheet | DPP | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS |
| 20081211_080301_RE_CCTC sigact update | ACP/DPP | A3_DRAFT BRIEFING MATERIALS DISCUSSING PROJECTED ACTIONS AND ISSUES |
| 20081211_111551_CCTC - weekly update | DPP | BRIEFING MATERIALS DISCUSSING PROJECTED ACTIONS AND ISSUES |
| 20081211_131023_RE_CCTC - weekly update | ACP | A1 |
| 20081212_151427_RE_CCTC SEP | ACP | A1 |
| 20081215_180955_RE_CCTC PN Materials - Please Review | ACP | A1 |
| 20081216_125919_Preservation and Compilation of CCTC Administrative Record | ACP | A1 |
| 20081217_094041_RE_Cypress Creek Town Center Update | ACP | A1 |
| 20081217_104604_RE_Cypress Creek Town Center Update | ACP | A1 |
| 20081218_114946_RE_Cypress Creek Town Center Update | ACP | A1 |
| 20081218_124533_RE_Cypress Creek Town Center Update | ACP | A1 |
| 20081218_134826_FW_CCTC - Recoordination with USFWS - please review draft | ACP | A1, A3 |
| 2008-12-22 Fact Sheet | DPP | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS |
| 20081222_102133_RE_CCTC - Plaintiffs asking for extension on PN comment period | ACP | A1 |
| 20081222_121432_RE_SEPs | ACP | A1 |
| 20081222_140812_CCTC - Updated fact sheet | DPP | DRAFT DOCUMENT |
| 20090107_151028_RE_sigActs and CCTC Update | ACP | A3 |
| 20090108_102804_RE_CCTC - available for a call tomorrow | ACP | A2 |
| 2009-01-09 Corps Record of Internal Meeting (1) | ACP | A1 |
| 2009-01-09 Fact Sheet | DPP | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS |
| 20090109_082433_CCTC - please look at this spreadsheet before our call | ACP | A3 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090109_120358_CCTC - Updated fact sheet | ACP/DPP | A3, DRAFT BRIEFING MATERIALS DISCUSSING PROJECTED ACTIONS AND ISSUES |
| 20090113_141549_RE_Extension of Comment Period for Cypress Creek Town Center Permits Essential | ACP | A1 |
| 20090114_100614_CCTC - meeting with EPA | ACP | A3 |
| 20090114_124921_RE_CCTC | ACP | A4 |
| 20090121_070624_RE_Draft Warning Letters - Cypress Creek Town Center (Northside Southside) | ACP | A1, A3 |
| 20090121_071822_RE_CCTC | ACP/DPP | A1/ DRAFT |
| 20090121_110316_RE_Cctc | ACP | A1 |
| 20090121_111050_RE_Cctc | ACP | A1 |
| 20090123_083737_FW_Revision of existing Pasco County CE for CCTC | ACP | A3 |
| 20090123_101548_RE_Revision of existing Pasco County CE for CCTC | ACP | A2, A3 |
| 20090123_145551_RE_Revision of existing Pasco County CE for CCTC | ACP | A1, A3 |
| 2009-01-26 Fact Sheet | DPP | A1, A3 |
| 20090126_080028_FW_Cypress Creek Town Center | | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS |
| 20090126_120213_RE_Cypress Creek Town Center | ACP | A2 |
| 20090126_145059_CCTC - fact sheet | ACP | A2 |
| 20090126_172534_RE_CCTC - fact sheet | ACP | A3 |
| 2009-01-29 Corps Record of Internal Meeting | ACP | A3 |
| 2009-01-29_RE_CCTC Questions | ACP | A1, A3 |
| 20090130_063315_RE_Cctc questions | ACP | A1 |
| 20090130_103744_RE_CCTC Sierra Club request for public meeting | ACP | A1 |
| 20090130_210304_RE_CCTC | ACP | A1 |
| 2009-02-02_CCTC - Independent Verification Requirement | ACP | A1 |
| 2009-02-02_CCTC meeting Thursday at 10 am | ACP | A1 |
| 2009-02-04_Re_CCTC | ACP | A1 |
| 20090204_065523_RE_CCTC - status questions from Permitee | ACP | A3 |
| 2009-02-05 Corps Record of Internal Meeting | ACP | A1, A3 |
| 20090205_083836_CCTC - Draft Motion_ Alternatives Analysis | ACP/AWP | A3 |
| 2009-02-06_CCTC - fact sheet | ACP | A1 |
| 20090206_071545_CCTC - draft letter for returned PNs | ACP | A3 |
| 20090206_091659_RE_CCTC - draft letter for returned PNs | ACP | A1 |
| 20090206_104226_RE_CCTC - draft letter for returned PNs | ACP | A1 |
| 20090206_145604_DRAFT - CCTC Econ Review - DRAFT | DPP | DRAFT |
| 20090210_093818_RE_Cypress Creek | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 2009-02-11 Fact Sheet | | |
| 2009-02-12 Corps Record of Internal Meeting | | |
| 2009-02-11_142028_CCTC - updated fact sheet | DPP | BRIEFING MATERIALS WITH PROJECTED ACTIONS AND POTENTIAL EFFECTS BRIEFING MATERIALS/POTENTIAL EFFECTS/PROJECTED ACTIONS |
| 20090212_120911_FW_CCTC - updated fact sheet | ACP | A3 |
| 20090212_143428_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090217_100820_RE_CCTC - info on financing | ACP | A1 |
| 20090217_114535_RE_CCTC - info for tomorrow's teleconference | ACP | A3 |
| 20090217_114631_CCTC - info for tomorrow's teleconference | ACP | A4 |
| 20090218_134531_DRAFT CCTC 404(b)(1) econ analysis | DPP | DRAFT |
| 20090222_182030_RE_Cypress Creek Town Center | ACP | A1 |
| 20090222_185149_Re_Cypress Creek Town Center | ACP | A1 |
| 20090223_122231_CCTC Civil Penalty | ACP | A1 |
| 20090223_144416_FW_CCTC - draft RAI to Permittee re Economics | DPP | DRAFT |
| 20090224_100259_FW_CCTC Civil Penalty | ACP | A1 |
| 20090224_115601_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090225_130748_RE_CCTC - effect of turbidity in wetlands on wood stork habitat | DPP | RECOMMENDATION AND DELIBERATIVE DISCUSSION/ DRAFT DOCUMENT |
| 20090225_133317_RE_CCTC - conversation with Tom Schmitz | ACP | A1 |
| 20090225_140155_FW_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090225_141917_Re_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090225_142246_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090226_071108_FW_CCTC - conversation with Tom Schmitz- CONFIDENTIAL ATTORNEY CLIENT PRIVILEGE | ACP/AWP | A1 |
| 20090226_074826_RE_CCTC - conversation with Tom Schmitz | ACP | A1 |
| 20090226_080314_CCTC - post construction aerials | ACP | A3 |
| 20090226_080868_RE_CCTC - post construction aerials | ACP | A1 |
| 20090226_135324_FW_CCTC - Envl Assessment of Discharges | ACP | A1 |
| 20090226_143933_RE_CCTC - Envl Assessment of Discharges | ACP | A1 |
| 20090227_114937_CCTC meeting on 3 10 | ACP | A1, A4 |
| 20090227_115618_RE_CCTC VA | ACP/AWP | A1, A4 |
| 20090227_115847_RE_CCTC VA | ACP | A4 |
| 20090227_125767_RE_CCTC VA | ACP/AWP | A4 |
| 20090227_144725_RE_CCTC VA | ACP | A1, A3 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 2009-03-02 Fact Sheet | DPP | BRIEFING MATERIALS WITH PROJECTED ACTIONS |
| 20090302_085902_RE_CCTC VA | ACP | A1 |
| 20090302_090738_RE_CCTC Question | ACP | A1 |
| 20090302_091004_RE_CCTC VA | ACP | A1 |
| 20090302_094445_CCTC - draft fact sheet | ACP | A3 |
| 20090302_101012_RE_CCTC - draft fact sheet | ACP/AWP | A1 |
| 20090302_112113_RE_CCTC - draft fact sheet | ACP/AWP | A1 |
| 20090302_115750_RE_CCTC - draft fact sheet | ACP/AWP | A1 |
| 20090302_122538_CCTC - fact sheet updated 3 2 09 | ACP/DPP | A1/BRIEFING MATERIALS/PROJECTED ACTIONS |
| 20090302_132756_RE_CCTC - draft fact sheet | ACP | A1 |
| 20090302_135846_RE_CCTC - fact sheet updated 3 2 09 - REVISED | ACP/DPP | A1/BRIEFING MATERIALS/PROJECTED ACTIONS |
| 20090305_123428_Re_CCTC updated fact sheet | ACP | A1 |
| 20090306_101343_CCTC - revised draft of USFWS coordination letter | ACP | A3 |
| 20090306_103946_RE_CCTC - revised draft of USFWS coordination letter | ACP | A1 |
| 20090306_104959_RE_CCTC - info in admin record related to wood storks | ACP | A1/A3 |
| 20090306_112216_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090306_114331_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090306_114921_RE_CCTC - info in admin record related to wood storks | ACP | A1 |
| 20090310_140520_FW_CCTC Wood Storks and Water Quality | ACP | A3 |
| 20090312_172123_CCTC T C on Monday | ACP/AWP | A4 |
| 20090313_094815_Re_CCTC T C on Monday | ACP | A1 |
| 20090313_111720_RE_CCTC T C on Monday | ACP/AWP | A1 |
| 2009-03-16 Corps Record of Internal Meeting | ACP | A1, A3 |
| 20090316_080714_RE_CCTC T C on Monday | ACP/AWP | A1 |
| 20090318_094735_CCTC - Draft RAI for water sediment testing | ACP | A3 |
| 20090318_134720_RE_CCTC - Draft RAI for water sediment testing | ACP | A1 |
| 20090318_142909_RE_CCTC - Draft RAI for water sediment testing | ACP | A1 |
| 20090318_145808_RE_CCTC - Draft RAI for water sediment testing | ACP | A1 |
| 20090318_151547_RE_CCTC Wood Storks and Water Quality | ACP | A1/A3 |
| 20090318_152032_RE_CCTC Wood Storks and Water Quality | ACP | A1 |
| 20090319_123427_FW_CCTC Wood Storks and Water Quality | ACP | A1 |
| 20090319_135314_FW_CCTC Wood Storks and Water Quality | ACP | A1 |
| 20090323_145721_RE_CCTC - meeting following letter | ACP | A1 |
| 20090324_062325_RE_CCTC - meeting following letter | ACP | A1 |
| 20090324_084429_RE_CCTC - meeting following letter | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090325_123238_RE_CCTC surface water quality monitoring | ACP | A3 |
| 20090326_164957_RE_CCTC Enf Action | ACP/AWP | A1, A4 |
| 20090327_110354_RE_CCTC Enf Action | ACP | A3 |
| 20090331_111106_CCTC Enforcement Action | ACP/AWP | A1 |
| 20090331_150716_RE_CCTC Enforcement Action | ACP | A1 |
| 20090331_154714_RE_CCTC Enforcement Action | ACP | A1, A3 |
| 20090401_101940_RE_CCTC Enforcement Action | ACP | A1, A3 |
| 20090402_073222_FW_CCTC Water Quality Testing Plan | ACP | A3 |
| 20090403_090021_RE_CCTC - EPA comments | ACP | A1 |
| 20090406_083229_FW_CCTC Water Quality Testing Plan | ACP | A3 |
| 20090407_061005_FW_Revised CCTC Water Quality Testing Plan | ACP | A3 |
| 2009-04-08 Corps Record of Internal Meeting | ACP | A1, A3 |
| 20090408_112127_FW_FW_Revised CCTC Water Quality Testing Plan | ACP | A1 |
| 20090408_141753_Re_FW_Revised CCTC Water Quality Testing Plan | ACP | A1 |
| 20090408_162408_CCTC Draft Consent Decree | ACP | A1, A4 |
| 20090408_170255_RE_FW_Revised CCTC Water Quality Testing Plan | ACP | A3 |
| 20090410_094351_FW_FW_Revised CCTC Water Quality Testing Plan | ACP | A1 |
| 20090410_160140_RE_CCTC Draft Consent Decree | ACP | A1 |
| 20090413_145052_RE_FW_Revised CCTC Water Quality Testing Plan | ACP | A3 |
| 20090414_114212_RE_CCTC Informal Consultation | ACP | A1 |
| 20090414_124410_FW_Draft of Final Version of CCTC econ analysis | ACP | A3 |
| 20090414_143932_RE_Cypress Creek | ACP | A1 |
| 20090415_110807_RE_Cypress Creek | ACP | A1 |
| 20090421_151208_FW_Draft of Final Version of CCTC econ analysis | ACP | A1 |
| 20090421_153227_RE_Draft of Final Version of CCTC econ analysis | ACP/AWP | A1 |
| 20090423_105057_RE_Draft of Final Version of CCTC econ analysis | ACP | A1 |
| 20090423_141708_RE_Draft of Final Version of CCTC econ analysis | ACP/AWP | A1 |
| 20090427_155806_RE_Draft of Final Version of CCTC econ analysis | ACP | A1 |
| 20090427_101648_RE_CCTC - Economic Analysis | ACP | A1, A3 |
| 20090504_085347_RE_CCTC Risk Assessment | ACP | A3 |
| 20090507_073744_Fw_Cypress Creek Town Center, Pasco County, FL | ACP | A1 |
| 20090512_114012_FW_Draft of Final Version of CCTC econ analysis | ACP | A1, A3 |
| 2009-05-15 Corps Record of Internal Meeting | ACP | A1, A3 |
| 20090519_171647_CCTC Draft EA | ACP | A1, A3 |
| 20090521_090956_RE_CCTC Draft EA | ACP | A1 |
| 20090521_11811_RE_CCTC Risk Assessment Report for Lead and Copper | ACP | A1 |
| 20090522_094841_RE_CCTC Risk Assessment Report for Lead and Copper | ACP | A1, A3 |
| 20090529_130012_Cypress Creek Order | ACP | A1 |
| 20090529_132100_FW_Cypress Creek Order | ACP | A4 |
| 2009-06-01 Corps Record of Internal Meeting | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090601_092219_RE_Cypress Creek Order | ACP | A1 |
| 20090601_120103_FW_Cypress Creek Order | ACP | A1 |
| 20090601_134222_RE_Court status update example | ACP | A1 |
| 20090601_170506_CCTC_Status Report | ACP/AWP | A4 |
| 20090602_071713_FW_CCTC_Status Report | ACP/AWP | A1, A4 |
| 20090602_081426_RE_CCTC_Status Report | ACP | A1 |
| 20090602_085750_RE_Cypress Creek Order | ACP | A1 |
| 20090602_103831_RE_CCTC_Status Report | ACP | A1 |
| 20090602_104622_FW_CCTC_Status Report | ACP | A1 |
| 20090602_170049_RE_CCTC - draft declaration | ACP | A1, A3 |
| 20090602_172840_RE_Cypress Creek Order | ACP | A1 |
| 20090603_112453_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090603_141738_RE_CCTC - Risk Assessment Report questions - DRAFT - PLEASE REVIEW | ACP | A1, A3 |
| 20090603_155852_Sierra Properties Cypress Creek Town Center CWA Section 404 Enforcement Action- | ACP/AWP | A1 |
| 2009-06-04 Corps Record of Internal Meeting | ACP | A1 |
| 20090604_091522_RE_New Suspense Item | ACP | A3 |
| 20090604_112817_RE_CCTC - consultation | ACP | A3 |
| 20090604_152845_FW_Cypress Creek Order | ACP | A1 |
| 20090604_161218_RE_New Suspense Item | ACP | A1, A3 |
| 20090605_093831_RE_CCTC Draft EA | ACP | A1, A3 |
| 20090605_095513_FW_Cypress Creek Order | ACP/AWP | A1 |
| 20090605_134349_RE_New Suspense Item | ACP | A1 |
| 20090605_135441_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090605_142841_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090605_155347_RE_New Suspense Item | ACP | A1 |
| 20090605_171353_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090608_092141_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090608_100826_RE_CCTC - draft declaration | ACP/AWP | A3 |
| 20090608_104935_RE_New Suspense Item | ACP | A1 |
| 20090608_113419_RE_Cypress Creek Order | ACP/AWP | A1 |
| 20090608_115231_RE_Cypress Creek Order | ACP | A1 |
| 20090608_123708_Re_Cypress Creek Order | ACP/AWP | A1 |
| 20090608_134317_Re_Cypress Creek Order | ACP | A1 |
| 20090609_092817_FW_New Suspense Item | ACP | A1 |
| 20090609_094457_RE_CCTC - response letter | ACP | A1 |
| 20090609_104912_RE_New Suspense Item | ACP | A1 |
| 20090609_114528_RE_New Suspense Item | ACP | A1 |
| 20090609_132327_FW_Cypress Creek | ACP | A1 |
| 20090611_084809_RE_New Suspense Item | ACP | A1, A3 |
| 20090611_162458_RE_Cypress Creek | ACP | A1 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)

1:07-cv-01756

PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090612_112122_FW_Cypress Creek | ACP | A1 |
| 20090612_112825_RE_Cypress Creek | ACP/AWP | A1 |
| 20090612_131741_CCTC - draft letter to SWFWMD re status of permit | ACP | A3 |
| 20090618_094543_FW_New Suspense Item | ACP | A1 |
| 20090622_100112_CCTC - updated timeline | ACP | A3 |
| 20090622_105605_RE_CCTC - draft letter to SWFWMD re status of permit | ACP | A1, A3 |
| 20090622_124107_RE_CCTC - draft letter to SWFWMD re status of permit | ACP | A1, A3 |
| 20090622_132020_RE_CCTC - draft letter to SWFWMD re status of permit | ACP | A1 |
| 20090624_102448_RE_Approval in US v. Sierra Properties | ACP | A1 |
| 20090624_103159_RE_Approval in US v. Sierra Properties | ACP | A1 |
| 20090624_103632_FW_Approval in US v. Sierra Properties | ACP/AWP | A1 |
| 20090624_104409_RE_Approval in US v. Sierra Properties | ACP | A1 |
| 20090624_110543_RE_Approval in US v. Sierra Properties | ACP | A1 |
| 20090625_142512_FW_Draft Press Release for CCTC Consent Decree | ACP | A1 |
| 20090629_110452_RE_Draft Press Release for CCTC Consent Decree | ACP | A1 |
| 20090629_125948_CCTC - my review of revised 6 22 09 risk assessment | ACP | A3 |
| 20090701_152728_CCTC Enforcement Action Status | ACP | A4 |
| 20090701_172450_FW_CCTC - draft fact sheet | ACP | A1 |
| 20090709_135229_RE_CCTC - updated draft EA and USFWS consultation letter | ACP | A1 |
| 20090709_142446_RE_CCTC - updated draft EA and USFWS consultation letter | ACP | A1, A3 |
| 20090709_143437_RE_CCTC - updated draft EA and USFWS consultation letter | ACP | A1 |
| 20090709_172405_RE_CCTC - updated draft EA and USFWS consultation letter | ACP | A1, A3 |
| 20090710_130050_CCTC - draft public hearing denial letter | ACP | A3 |
| 20090710_132417_RE_CCTC - draft public hearing denial letter | ACP | A1 |
| 20090720_155546_RE_Draft Press Release for CCTC Consent Decree | ACP | A1, A3 |
| 20090721_072519_RE_Draft Press Release for CCTC Consent Decree | ACP | A1 |
| 20090721_085415_RE_Draft Press Release for CCTC Consent Decree | ACP | A1 |
| 20090721_150848_RE_CCTC - FDOT conservation easement | ACP | A1 |
| 20090722_092514_RE_CCTC - FDOT conservation easement | ACP | A1 |
| 20090724_064838_RE_CCTC - permit expiration date | ACP | A3 |
| 20090724_080616_RE_CCTC - draft special condition for CEs | ACP, DPP | A1, DRAFT SPECIAL CONDITION |
| 20090724_112817_CCTC - 7 24 09 draft Supplemental EA - please review | ACP | A3 |
| 20090724_114555_Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090724_122224_RE_Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090727_135252_RE_Cypress Creek Conservation Easement | ACP | A1, A3 |
| 20090727_140907_FW_Cypress Creek Conservation Easement | ACP | A1, A3 |
| 20090728_120718_RE_CCTC - 7 28 09 Draft Supplemental EA - few changes | ACP | A3 |
| 20090731_111739_RE_St. Pete Times reporter Lisa Buie | ACP | A1, A3 |
| 20090731_124518_CCTC - cover letter for proffered permit - please review | ACP | A3 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)
1:07-cv-01756
PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090731 135858 FW CCTC - rescinding C&D - permit cover letter | ACP | A1, A3 |
| 20090731 144144 RE CCTC - rescinding C&D - permit cover letter | ACP | A1, A3 |
| 20090803 113354 RE CCTC - draft public hearing denial letter | ACP | A1, A3 |
| 20090803 114131 RE CCTC - rescinding C&D - permit cover letter | ACP | A1 |
| 20090803 122617 RE CCTC - cover letter for proffered permit - please review | ACP | A1 |
| 20090803 141967 Public Hearing Denial | ACP | A1 |
| 20090804 193220 FW CCTC | ACP | A2 |
| 20090806 114511 RE Link to posted news release. | ACP | A1 |
| 20090807 084849 RE PN requirements | ACP | A3 |
| 20090805 102756 CCTC - response from SWFWMD | ACP | A1 |
| 20090805 105249 RE CCTC - response from SWFWMD | ACP | A3 |
| 20090805 111632 RE CCTC | ACP | A1 |
| 20090805 111638 RE CCTC - response from SWFWMD | ACP | A1 |
| 20090811 095205 CCTC - 8 11 09 draft supplemental EA | ACP | A1 |
| 20090811 120646 RE CCTC - 8 11 09 draft supplemental EA | ACP | A3 |
| 20090811 133915 Re CCTC - 8 11 09 draft supplemental EA | ACP | A1 |
| 20090811 134455 FW Cypress Creek Town Center Draft Supplemental EA | ACP | A1, A3 |
| 20090812 133535 CCTC - 8 12 09 Draft Public Hearing Denial Letter | ACP | A3 |
| 20090812 150926 RE CCTC - 8 12 09 Draft Public Hearing Denial Letter | ACP | A1, A3 |
| 20090814 171041 RE Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090817 124117 CCTC - 8 17 09 Draft public hearing denial letter - please review | ACP | A3 |
| 20090818 081413 RE Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090818 083713 Re Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090819 075329 CCTC - draft press release for permit mod & changes to website | ACP | A3 |
| 20090819 080006 FW CCTC - draft press release for permit mod & changes to website | DPP | DRAFT |
| 20090819 081238 FW CCTC - phone message re status | ACP | A2 |
| 20090819 084337 CCTC - timing of permit decision | ACP | A2 |
| 20090819 141102 CCTC - considerations for permit decision timing | ACP | A3 |
| 20090819 164544 RE CCTC - considerations for permit decision timing | ACP | A1, A3 |
| 20090819 171815 RE CCTC - considerations for permit decision timing | ACP | A1 |
| 20090819 172641 RE CCTC - considerations for permit decision timing | ACP | A1 |
| 20090820 103001 RE CCTC - considerations for permit decision timing | ACP | A1 |
| 20090824 165223 FW ad - Scheduling Order (Sierra Club).DOC | ACP | A1 |
| 20090825 100900 RE Cypress Creek Town Center Draft Supplemental EA | ACP | A1, A3 |
| 20090825 115322 RE Cypress Creek Town Center Draft Supplemental EA | ACP | A1, A3 |
| 20090826 122516 Re Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090826 144054 FW CCTC - first admin record filing date | ACP | A1 |
| 20090826 145739 RE Cypress Creek Town Center Draft Supplemental EA | ACP | A1 |
| 20090827 075743 RE Briefing Schedule - Cypress Creek Town Center | ACP | A1 |
| 20090827 141906 CCTC - revised supp EA | ACP | A3 |

U.S. Army Corps of Engineers Privilege Log for Cypress Creek Town Center (SAJ-2003-2336)

1:07-cv-01756

PRIVILEGED DOCUMENTS REDACTED

| Date & Full Name | Privilege | Privilege Basis |
|---|---|---|
| 20090827_145848_RE_CCTC - 8 17 09 Draft public hearing denial letter - please review | ACP | A1 |
| 20090827_152405_FW_CCTC - revised supp EA | ACP | A1, A3 |
| 20090831_070438_RE_CCTC - revised supp EA | ACP | A1, A3 |
| 20090831_085609_RE_CCTC - revised supp EA | ACP | A1 |
| 20090831_100400_RE_CCTC - revised supp EA | ACP | A1 |
| 20090831_103025_Re_CCTC - revised supp EA | ACP | A1 |
| 20090831_143813_FW_Draft News Release attached. | DPP | DRAFT DOCUMENT |
| 20090831_151806_RE_Draft News Release attached. | ACP | A1 |
| 20090831_154229_Re_CCTC Proffered Permit | ACP | A1 |
| 20090901_071026_RE_Draft News Release attached. | DPP | DRAFT DOCUMENT |
| 20090901_092648_ | ACP | A3 |
| 20090901_094612_RE_ | ACP | A1 |
| 20090901_105431_RE_CCTC - FAQ input needed | ACP | A1, A3 |
| 20090901_122420_CCTC - slight changes in FAQs | DPP | DRAFT DOCUMENT |
| 20090901_140003_RE_CCTC - slight changes in FAQs | DPP | DRAFT DOCUMENT |
| 20090902_092103_CCTC - revised FAQs | ACP | A3 |
| 20090902_144410_CCTC 8 31 Draft Press Release with CDS cmts | ACP | A1 |
| 20090902_145332_FW_Draft News Release attached. | DPP | DRAFT DOCUMENT |
| 20090902_145708_FW_Draft News Release attached. | DPP | DRAFT DOCUMENT |

U.S. Army Corps of Engineers Privilege Index

DPP = Deliberative Process Privilege

AWP = Attorney Work Product

ACP = Attorney Client Privilege

A1 = Contains legal analysis communicated in confidence between attorney and client
A2 = Requests confidential legal advice
A3 = Communicates information to attorney in confidence for the purpose of obtaining legal advice
A4= Attorney or his agent communicates information to client in confidence to facilitate giving legal advice